Rudy Nolen, SBN 59808
Stephen W. Owens, SBN 84859
**NOLEN # OWENS**
1501 28TH Street
Sacramento, California  95816
Telephone:  (916) 733-0600
Facsimile: (916) 733-0601

Attorneys for Defendant and Counterclaimant
GALE CORP.

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| GREENBERG TRAURIG, LLP, a New York limited liability partnership,<br><br>           Plaintiff,<br><br>vs.<br><br>GALE CORP., A California corporation also known as GALE CORPORATION,<br><br>           Defendant. | Case No.: 2:07-CV-01572-MCE-DAD<br><br>**REQUEST FOR JUDICIAL NOTICE** |

AND RELATED COUNTERCLAIM AND
THIRD PARTY CLAIMS

I.      **REQUEST AND APPLICABLE LAW**

Gale Corp. ("Gale") respectfully requests that the Court take judicial notice of the attached document, and the facts contained therein, pursuant to Rule 201 of the Federal Rules of Evidence.

"A court shall take judicial notice if requested by a party and supplied with the necessary information." Fed. R. Evid. 201(d).   "A judicially noticed fact must be one not subject to reasonable dispute in that it is either (1) generally known within the territorial jurisdiction of the trial court or (2) capable of accurate and ready determination by resort to sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b).

The document and adjudicative facts for which Gale seeks judicial notice of are not subject

1  to reasonable dispute and can be determined by resort to an official United States government

2  publication that is publicly available.

3  **II.    PARTICULAR REQUEST**

4     Attached hereto as **Exhibit A** is a document entitled "News – United States Department of

5  Labor" and is dated April 30, 2004.  The document was created and published by the United States

6  Department of Labor's Bureau of Labor Statistics.  It is publicly available at the Bureau of Labor

7  Statistics' website at < http://www.bls.gov/news.release/archives/ocwage_04302004.pdf >.    The

8  document is subtitled "Occupational Employment and Wages, May 2003."  For simplicity herein,

9  the document will be referred to as the "Occupational Data Document."

10     A.    Judicial notice of the existence of the document

11     Gale requests that the Court take judicial notice of *the existence* of the Occupational Data

12  Document.   The document was prepared and made available by the Bureau of Labor Statistics at

13  the U.S. Department of Labor to inform the public of the results of its semi-annual occupational

14  and wage survey.[1]  The existence of this survey is not reasonably subject to dispute because its

15  existence is capable of accurate and ready determination by resort to sources whose accuracy

16  cannot reasonably be questioned. Fed. R. Evid. 201(b); *Natural Resources Defense Council v.*

17  *Kempthorne*, 539 F.Supp.2d 1155, 1166 (E.D. Cal., 2008) (taking judicial notice of documents

18  published by the U.S. Bureau of Reclamation on its website).[2]

19     B.    Judicial notice of the facts contained in the document

20     Gale requests that the Court take judicial notice *of the facts contained in* the Occupational

21  Data Document and admit them <u>for the limited purpose of:</u>  establishing that the numbers of

22  persons shown employed in the occupations listed in the document are the results obtained by the

23  Bureau of Labor Statistics in its May 2003 occupational employment survey.

24     Gale does <u>not</u> request that the Court judicially notice that the numbers of persons shown

25

26  [1]     See **Exhibit B** at ¶2 (the Bureau of Labor Statistics document explaining its Occupational

27  Employment Statistics program).

28  [2]     See also, *In re Calpine Corporation Securities Litigation*, 288 F.Supp.2d 1054, 1075-76
(N.D.Cal. 2003) (taking judicial notice of documents issued by the Securities and Exchange
Commission and obtained from its website).

1     employed in the occupations listed were the true and correct *actual number of such persons*

2     employed—Gale only seeks judicial notice of the fact that the numbers accurately reflect the

3     results of the Bureau of Labor Statistics May 2003 occupational employment survey.

4         It is true that "[b]ecause the effect of judicial notice is to deprive a party of an opportunity

5     to use rebuttal evidence, cross-examination, and argument to attack contrary evidence, caution

6     must be used in determining that a fact is beyond controversy under Rule 201(b)." *Rivera v. Philip*

7     *Morris, Inc.*, 395 F.3d 1142 (9th Cir. 2005) (quotation omitted).

8         Here, however, it is beyond controversy that *the numerical results* of the Bureau of Labor

9     Statistics occupational employment survey are, as an objective fact, the results of the survey.  The

10     numerical results were calculated by the Bureau—which then tabulated them and made them

11     public under its Occupational Employment Statistics program.  See Exhibit B.

12         While it can be disputed whether the numerical results were the true and correct *actual*

13     *number of such persons* employed in the listed occupations, it cannot be disputed that the

14     Occupational Data Document accurately displays the Bureau's results of its May 2003

15     occupational employment survey.

16

17     DATED:  November 11, 2009         By:___/s/  Rudy Nolen_____

18                                     Rudy Nolen

                                    Attorney for Gale Corp.

19

20

21

22

23

24

25

26

27

28

Request for Judicial Notice

# EXHIBIT
# A

# News



**United States
Department
of Labor**

Bureau of Labor Statistics        Washington, D.C.  20212

Technical information:          (202) 691-6569              USDL 04-752
                                http://www.bls.gov/oes/

                                                            For release:  10:00 A.M. EDT
Media contact:                  691-5902                    Friday, April 30, 2004

## OCCUPATIONAL EMPLOYMENT AND WAGES, MAY 2003

   Health care-related occupations, including specialist physicians and dentists, accounted for 8 of the 10
highest-paying occupations in May 2003, according to the Bureau of Labor Statistics of the U.S. Department
of Labor.  The average hourly wages for these health-related occupations ranged from $91.48 for surgeons
to $63.08 for dentists.  The lowest-paying occupations included fast-food cooks who earned $7.23 per hour
and hair shampooers who earned $7.27 per hour.  Five of the six lowest-paying occupations were related to
food preparation and serving.

   Retail salespersons and cashiers were the largest occupations in the United States, with about 4 million
and 3.5 million employees, respectively.  Occupations with more than 2 million workers included general
office clerks; hand laborers and material movers; registered nurses; waiters and waitresses; janitors and
cleaners, except maids and housekeeping cleaners; and combined food preparation and serving workers,
including fast food.  (See table 1.)



**Chart 1.  Mean hourly wage and percent of total employment by major occupational group, May 2003**

These statistics for wage and salary workers are from the Occupational Employment Statistics (OES) survey, a federal-state cooperative program between BLS and State Workforce Agencies. The OES survey provides estimates of employment and hourly and annual wages for wage and salary workers in 22 major occupational groups and in 770 detailed occupations.

Management and legal occupational groups were the highest paying of the 22 major occupational groups. About 30 percent of the workers in these two occupational groups earned more than $43.74 per hour. (See table A.) The occupational group with the highest employment level in May 2003 was office and administrative support workers, followed by sales and related workers, production workers, and food preparation and serving workers. (See chart 1.)

The occupational groups with the lowest average wages were food preparation and serving related; farming, fishing, and forestry; building and grounds cleaning and maintenance; and personal care and service. At least 40 percent of all workers in each of these groups earned less than $8.50 per hour.

**Table A.  Wage distribution by major occupational group, May 2003**
(Percent distribution)

| Major occupational group | Under $8.50 | $8.50 to $10.74 | $10.75 to $13.49 | $13.50 to $16.99 | $17.00 to $21.49 | $21.50 to $27.24 | $27.25 to $34.49 | $34.50 to $43.74 | $43.75 and over |
|---|---|---|---|---|---|---|---|---|---|
| Management ..................................................... | 1.3 | 1.3 | 3.0 | 5.9 | 9.6 | 13.7 | 16.0 | 16.6 | 32.4 |
| Business and financial operations ...................... | 1.7 | 2.1 | 5.7 | 12.5 | 19.1 | 21.4 | 17.5 | 10.9 | 9.1 |
| Computer and mathematical science ................. | .9 | 1.5 | 3.4 | 7.3 | 12.9 | 18.8 | 21.7 | 19.5 | 14.0 |
| Architecture and engineering ............................ | .6 | 1.9 | 4.4 | 8.7 | 14.8 | 20.9 | 21.0 | 17.0 | 10.7 |
| Life, physical, and social science ....................... | 2.2 | 4.3 | 8.5 | 13.7 | 17.4 | 18.4 | 15.3 | 10.8 | 9.2 |
| Community and social services .......................... | 7.2 | 11.3 | 18.5 | 21.5 | 18.5 | 13.3 | 6.8 | 2.2 | .8 |
| Legal .............................................................. | 1.5 | 2.5 | 5.9 | 10.7 | 14.0 | 13.3 | 11.4 | 10.7 | 30.1 |
| Education, training, and library .......................... | 11.9 | 8.7 | 10.0 | 15.0 | 18.7 | 16.8 | 10.8 | 5.0 | 3.1 |
| Arts, design, entertainment, sports, and media .... | 13.3 | 10.1 | 12.2 | 14.9 | 15.2 | 13.5 | 9.3 | 5.7 | 5.8 |
| Healthcare practitioner and technical ................ | 2.8 | 5.1 | 8.3 | 13.2 | 20.0 | 20.7 | 13.0 | 6.9 | 10.0 |
| Healthcare support ........................................... | 25.5 | 31.2 | 23.2 | 13.4 | 5.1 | 1.2 | .3 | .1 | - |
| Protective service ............................................ | 17.1 | 14.5 | 15.0 | 14.5 | 13.8 | 13.2 | 7.8 | 3.2 | .9 |
| Food preparation and serving related................. | 67.4 | 17.4 | 8.6 | 4.0 | 1.8 | .6 | .2 | .1 | - |
| Building and grounds cleaning and maintenance .............................................. | 42.8 | 24.6 | 16.0 | 9.5 | 5.0 | 1.6 | .4 | .1 | - |
| Personal care and service ................................ | 50.3 | 21.4 | 11.5 | 7.1 | 4.7 | 2.6 | 1.2 | .6 | .6 |
| Sales and related.............................................. | 36.9 | 16.6 | 11.3 | 9.4 | 8.1 | 6.3 | 4.4 | 3.0 | 4.0 |
| Office and administrative support...................... | 15.2 | 19.8 | 22.6 | 19.5 | 14.4 | 5.7 | 1.9 | .6 | .3 |
| Farming, fishing, and forestry............................ | 56.8 | 17.3 | 11.2 | 7.2 | 4.4 | 2.0 | .7 | .3 | .1 |
| Construction and extraction ............................. | 7.3 | 12.2 | 16.6 | 18.8 | 17.6 | 14.4 | 9.0 | 3.2 | .8 |
| Installation, maintenance, and repair ................. | 7.5 | 10.6 | 15.3 | 19.4 | 20.7 | 16.6 | 7.3 | 2.0 | .5 |
| Production ....................................................... | 18.0 | 19.9 | 20.3 | 17.4 | 12.2 | 8.1 | 3.1 | .8 | .2 |
| Transportation and material moving.................... | 26.3 | 19.3 | 18.0 | 15.0 | 11.3 | 6.2 | 2.2 | .7 | 1.0 |

Major groups whose wages were concentrated in the middle included business and financial operations occupations;  life, physical, and social science occupations; community and social services occupations; education, training, and library occupations; healthcare practitioner and technical occupations; construction and extraction occupations; and installation, maintenance, and repair occupations.

Table 1 shows employment and wage estimates for detailed occupations within each group.  The OES program also provides national occupational employment and wage data by industry, and cross-industry estimates for all states and 334 metropolitan areas.  May 2003 OES data for states and metropolitan areas and the national employment and wage data by industry will be available on the BLS Web site in early May.

The OES survey is designed to estimate employment and wages at detailed industry and area levels with a desired level of reliability based on a sample of 1.2 million establishments, collected in six semiannual panels over a 3-year period.

# Technical Note

## Scope of the survey

The Occupational Employment Statistics (OES) survey is a semiannual mail survey measuring occupational employment and wage rates for wage and salary workers in nonfarm establishments, by industry, in the United States. (Guam, Puerto Rico, and the Virgin Islands also are surveyed, but their data are not included in this release.) In 2002, the OES survey switched from industry coding based on the Standard Industrial Classification (SIC) system to that based on the North American Industry Classification System (NAICS). The nationwide response rate for the May 2003 survey was 79 percent for establishments, covering 72 percent of weighted employment.

In November 2002, the OES survey changed from an annual survey of 400,000 establishments to a semiannual survey of 200,000 establishments. The OES survey samples and contacts establishments in May and November of each year and, over 3 years, contacts approximately 1.2 million establishments. The full 3-year sample allows the production of estimates at fine levels of geographic, industrial, and occupational detail.

In order to maintain adequate geographic, industrial, and occupational coverage through the implementation of NAICS and semiannual sampling, May 2003 data were combined with samples from November 2002, 2001, 2000, and a subset of certainty units collected in 1999. Note that May 2003 and November 2002 are semiannual samples while 2001 and 2000 are annual samples. Data from 1999 were added to provide complete coverage of the certainty strata. The total sample size is 1.2 million establishments. Estimates from the OES survey are based on data collected using the Standard Occupational Classification (SOC) system. A brief description of this classification system is provided below.

## The Standard Occupational Classification system

In 1999, the OES survey began using the Office of Management and Budget's (OMB) occupational classification system, the Standard Occupational Classification (SOC) system. The SOC system is the first OMB-required occupational classification system for federal agencies. The OES survey categorizes workers in 1 of the 770 detailed occupations. Together, these detailed occupations comprise 23 major occupational groups. The major groups are as follows:

Management occupations
Business and financial operations occupations
Computer and mathematical science occupations
Architecture and engineering occupations
Life, physical, and social science occupations
Community and social services occupations
Legal occupations
Education, training, and library occupations
Arts, design, entertainment, sports, and media occupations
Healthcare practitioner and technical occupations
Healthcare support occupations
Protective service occupations
Food preparation and serving related occupations
Building and grounds cleaning and maintenance occupations
Personal care and service occupations
Sales and related occupations
Office and administrative support occupations
Farming, fishing, and forestry occupations
Construction and extraction occupations
Installation, maintenance, and repair occupations
Production occupations

Transportation and material moving occupations
Military specific occupations (not surveyed in OES).

For more information about the SOC system, please see the Bureau of Labor Statistics (BLS) Web site at http://www.bls.gov/soc.

## The industry coding system

As noted earlier, in 2002, the OES survey switched from using the Standard Industrial Classification (SIC) system to using the North American Industry Classification System (NAICS). For more information about NAICS, see the BLS Web site at http://www.bls.gov/bls/naics.htm.

The OES survey includes establishments in NAICS sectors 11 (logging and agricultural support activities only), 21, 22, 23, 31-33, 42, 44-45, 48-49, 51, 52, 53, 54, 55, 56, 61, 62, 71, 72, 81 (except private households), state government, and local government. Data for the U.S. Postal Service and the federal government are universe counts obtained from the Postal Service and the Office of Personnel Management, respectively. An establishment is defined as an economic unit that processes goods or provides services, such as a factory, mine, or store. The establishment is generally at a single physical location and is engaged primarily in one type of economic activity.

The OES survey covers all full- and part-time wage and salary workers in nonfarm industries. The survey does not include the self-employed owners and partners in unincorporated firms, household workers, or unpaid family workers.

## Survey coverage

BLS funds the survey and provides the procedures and technical support, while the State Workforce Agencies (SWAs) collect the data. BLS produces cross-industry NAICS estimates for the nation, states, and metropolitan statistical areas (MSAs). NAICS estimates are produced for 3-digit, 4-digit, and selected 5-digit industry levels. BLS releases all cross-industry and national estimates, and the SWAs release industry estimates at the state and MSA levels.

State Unemployment Insurance (UI) files provide the universe from which the OES survey draws its sample. The employment benchmarks are obtained from reports submitted by employers to the UI program. Supplemental sources are used for rail transportation (NAICS 4821) and Guam because they do not report to the UI program. The OES survey sample is stratified by area, industry, and size class. Size classes are defined as follows:

| Size class | Number of employees |
| --- | --- |
| 1 | 1 to 4 |
| 2 | 5 to 9 |
| 3 | 10 to 19 |
| 4 | 20 to 49 |
| 5 | 50 to 99 |
| 6 | 100 to 249 |
| 7 | 250 and above |

UI reporting units with 250 or more employees are sampled with virtual certainty across a 3-year period. Generally, one-sixth of the certainty units are sampled in each panel in each state. Some states, however, sampled more than one-sixth of their certainty units in the May 2003 survey to make up for a shortfall in a previous sample.

## Concepts

*Occupational employment* is the estimate of total wage and salary employment in an occupation across the industries in which that

occupation was reported. The OES survey defines employment as the number of workers who can be classified as full-time or part-time employees, including workers on paid vacations or other types of leave; workers on unpaid short-term absences; salaried officers, executives, and staff members of incorporated firms; employees temporarily assigned to other units; and employees for whom the reporting unit is their permanent duty station regardless of whether that unit prepares their paycheck.

The OES survey form sent to an establishment contains between 50 and 225 SOC occupations selected on the basis of the sampled establishment's industry classification and size class. To reduce paperwork and respondent burden, no survey form contains every SOC occupation. Thus, data for specific occupations are collected primarily from establishments in industries that are the predominant employers of workers in those occupations. Each survey form is structured, however, to allow a respondent to provide detailed occupational information for each worker at the establishment; that is, unlisted occupations can be added to the survey form.

*Wages* for the OES survey are straight-time, gross pay, exclusive of premium pay. Base rate, cost-of-living allowances, guaranteed pay, hazardous-duty pay, incentive pay including commissions and production bonuses, tips, and on-call pay are included. Excluded are back pay, jury duty pay, overtime pay, severance pay, shift differentials, non-production bonuses, employer cost for supplementary benefits, and tuition reimbursements.

The OES survey collects wage data in 12 intervals. Employers report the number of employees in an occupation for each wage range. The wage intervals used for the May 2003 survey are as follows:

| Interval | Wages | |
|---|---|---|
| | Hourly | Annual |
| Range A | Under $6.75 | Under $14,040 |
| Range B | $6.75 to $8.49 | $14,040 to $17,679 |
| Range C | $8.50 to $10.74 | $17,680 to $22,359 |
| Range D | $10.75 to $13.49 | $22,360 to $28,079 |
| Range E | $13.50 to $16.99 | $28,080 to $35,359 |
| Range F | $17.00 to $21.49 | $35,360 to $44,719 |
| Range G | $21.50 to $27.24 | $44,720 to $56,679 |
| Range H | $27.25 to $34.49 | $56,680 to $71,759 |
| Range I | $34.50 to $43.74 | $71,760 to $90,999 |
| Range J | $43.75 to $55.49 | $91,000 to $115,439 |
| Range K | $55.50 to $69.99 | $115,440 to $145,599 |
| Range L | $70.00 and over | $145,600 and over |

*Mean hourly wage.* The mean hourly wage rate for an occupation is the total wages that all workers in the occupation earn in an hour divided by the total employment of the occupation. To calculate the mean hourly wage of each occupation, total weighted hourly wages are summed across all intervals and divided by the occupation's weighted survey employment. The mean wage for each interval is based on occupational wage data collected by the BLS Office of Compensation and Working Conditions for the National Compensation Survey (NCS).

The mean hourly wage value for the highest wage interval, $70.00 and over, is calculated after excluding data for pilots. Pilots comprise a large portion of the employment from the NCS that falls into the highest interval, and about one percent of the workers reported for the OES survey makes $70.00 and over. Since pilots work fewer hours than workers in other occupations, their hourly wage rates are

much higher than other occupations. After excluding pilots from the calculation, the mean wage rate for the highest interval was computed separately for May 2003, November 2002, 2001, 2000, and 1999. Then the average of these five mean wage rates was derived and used for all of the $70.00 and over data in the May 2003 survey. The wage rates for this interval do not go through any wage updating procedures.

*Percentile wage.* The p-th percentile wage range for an occupation is the wage where p percent of all workers earn that amount or less and where (100-p) percent of all workers earn that amount or more. This statistic is calculated by uniformly distributing the workers inside each wage interval, ranking the workers from lowest paid to highest paid, and calculating the product of the total employment for the occupation and the desired percentile to determine the worker that earns the p-th percentile wage rate.

*Annual wage.* Many employees are paid at an hourly rate by their employers and may work more than or less than 40 hours per week. Annual wage estimates in this release are calculated by multiplying the mean hourly wage by a "year-round, full-time" figure of 2,080 hours (52 weeks by 40 hours). Thus, annual wage estimates may not represent the actual annual pay received by the employee if they work more or less than 2,080 hours per year. Alternatively, some workers are paid based on an annual amount, but they generally do not work the usual 2,080 hours per year. Since the OES survey does not collect the actual number of hours worked, hourly rates cannot be calculated with a reasonable degree of confidence from annual rates. For this reason, the annual salary is directly calculated from reported survey data, and only annual wages are estimated for these occupations. Occupations that typically have a work year of less than 2,080 hours include musical and entertainment occupations, pilots and flight attendants, and teachers.

*Hourly versus annual wage reporting.* For each occupation, respondents are asked to report the number of employees paid within specific wage intervals. The intervals are defined both as hourly rates and the corresponding annual rates, where the annual rate for an occupation is calculated by multiplying the hourly wage rate by a typical work year of 2,080 hours. The responding establishment can reference either the hourly or the annual rate, but they are instructed to report the hourly rate for part-time workers.

## Estimation methodology

Beginning in November 2002, the OES survey samples approximately 200,000 establishments semiannually in November and May of each year, for a combined sample of 1.2 million different establishments over six semiannual panels. Until 2002, the survey sampled approximately 400,000 establishments in the fourth quarter of each year, for a 3-year combined sample size of 1.2 million. While estimates can be made from a single year or 2 years of data, the OES survey has been designed to produce estimates at a desired level of precision using the full 3 years, or 6 panels, of data. The 3-year sample allows the production of estimates at fine levels of geographic, industrial, and occupational detail.

Producing estimates using the 3 years of sample data provides significant sampling error reductions (particularly for small geographic areas and occupations); however, it also has some quality limitations in that it requires the adjustment of earlier year's data to the current reference period, a procedure referred to as "wage updating."

*Wage updating.* As noted above, combining multiple years of data has both statistical advantages and limitations. Significant reductions in sampling error can be achieved by taking advantage of 3 years of

data, which covers over 70 percent of the employment in the United States. This feature is particularly important in improving the reliability of estimates for small domains in the population (that is, wage and employment estimates for detailed occupations in small areas). Combining multiple years of data also has been necessary to obtain full coverage of establishments with 250 or more workers that are sampled with certainty.

Starting with the 1997 estimates, the OES program has used the BLS Employment Cost Index (ECI) to adjust survey data from prior years or panels before combining them with the current panel's data. The wage updating procedure assumes that each occupation's wage rate, as measured in the earlier year or panel, moves according to the average movement of the broader occupational division that encompasses it and that there are no major geographic, industrial, or detailed occupational differences.

*May 2003 OES survey estimates.* The May 2003 OES survey estimates are based on data collected from establishments in the November 2002, 2001, and 2000 samples plus a subset of certainty units collected in 1999. The May 2003 estimates used the wage-updating methodology introduced in 1997. In addition, a "nearest neighbor" hot deck imputation procedure was used to impute occupational employment totals for establishments that reported no employment data. For establishments that reported (or imputed) occupational employment totals but did not report an employment distribution across the wage intervals, a variation of mean imputation was used to impute the distribution. During estimates processing, OES employment data were benchmarked to the average employment for May 2003 and November 2002 from the BLS Quarterly Census of Employment and Wages.

*Reliability of the estimates.* Estimates calculated from a sample survey are subject to two types of error: sampling and nonsampling. *Sampling error* occurs when estimates are calculated from a subset (i.e., sample) of the population instead of the full population. When a sample of the population is surveyed, there is a chance that the sample estimate of the characteristic of interest may differ from the population value of that characteristic. Differences between the sample estimate and the population value will vary depending on the sample selected. This variability can be estimated by calculating the standard error (SE) of the sample estimate. If we were to repeat the sampling and estimation process countless times using the same survey design, approximately 90 percent of the intervals created by adding and subtracting 1.645 SEs from the sample estimate would include the population value. These intervals are called 90-percent confidence intervals. The OES survey, however, usually uses the relative standard error (RSE) of a sample estimate instead of its SE to measure sampling error. RSE is defined as the SE of a sample estimate divided by the sample estimate itself. This statistic provides the user with a measure of the relative precision of the sample estimate. RSEs are calculated for both occupational employment and mean wage rate estimates. Occupational employment RSEs are calculated using a subsample, random group replication technique called the Jackknife. Mean wage rate RSEs are calculated using a variance components model that accounts for both the observed and unobserved components of the wage data. The variances of the unobserved components are estimated using wage data from the BLS National Compensation Survey. In general, estimates based on many establishments have lower RSEs than estimates based on few establishments. If the distributional assumptions of the models are violated, the resulting confidence intervals may not reflect the prescribed level of confidence.

*Nonsampling error* occurs for a variety of reasons, none of which are directly connected to sampling. Examples of nonsampling error include: nonresponse, data incorrectly reported by the respondent, mistakes made in entering collected data into the database, and mistakes made in editing and processing the collected data.

### Additional information

The May 2003 OES national data by occupation, comparable to data in table 1, will be available soon on the Internet (http://www.bls.gov/oes). Users also may access each occupation's definition and percentile wages. The May 2003 cross-industry data for states and metropolitan areas will be available on the BLS Web site in early May. Industry staffing patterns at the 3-, 4-, and selected 5-digit NAICS levels also will be available from the Internet beginning in early May. These data will include industry-specific occupational employment and wage data.

For additional information, contact the Office of Employment and Unemployment Statistics, Division of Occupational Employment Statistics, Room 2135, 2 Massachusetts Avenue, NE, Washington, DC, 20212; telephone 202-691-6569 (e-mail: oesinfo@bls.gov).

Information in this release will be made available to sensory impaired individuals upon request. Voice phone: 202-691-5200; TDD message referral phone number: 1-800-877-8339.

**Table 1. National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual[1] | |
| **Management occupations** | | | | |
| Chief executives............................................................ | 389,880 | $67.58 | $140,580 | $64.78 |
| General and operations managers..................................... | 1,892,060 | 42.64 | 88,700 | 35.00 |
| Legislators..................................................................... | 65,280 | 15.14 | 31,490 | 7.90 |
| Advertising and promotions managers............................... | 71,100 | 35.18 | 73,170 | 29.01 |
| Marketing managers........................................................ | 182,600 | 44.32 | 92,190 | 40.01 |
| Sales managers.............................................................. | 314,180 | 44.15 | 91,840 | 38.69 |
| Public relations managers................................................ | 58,490 | 35.94 | 74,750 | 31.16 |
| Administrative services managers..................................... | 278,300 | 30.67 | 63,780 | 27.37 |
| Computer and information systems managers..................... | 266,020 | 45.78 | 95,230 | 43.15 |
| Financial managers......................................................... | 521,750 | 41.92 | 87,190 | 37.16 |
| Human resources managers............................................. | 171,530 | 36.15 | 75,190 | 33.08 |
| Industrial production managers......................................... | 166,350 | 36.88 | 76,710 | 33.90 |
| Purchasing managers...................................................... | 91,060 | 34.17 | 71,080 | 31.22 |
| Transportation, storage, and distribution managers............ | 97,450 | 33.50 | 69,670 | 30.57 |
| Farm, ranch, and other agricultural managers.................... | 5,420 | 25.04 | 52,080 | 22.83 |
| Construction managers.................................................... | 196,110 | 35.96 | 74,790 | 31.96 |
| Education administrators, preschool and child care center/program.. | 56,030 | 19.37 | 40,290 | 16.59 |
| Education administrators, elementary and secondary school... | 206,310 | (2) | 76,210 | (2) |
| Education administrators, postsecondary.......................... | 98,160 | 35.60 | 74,040 | 32.04 |
| Engineering managers..................................................... | 194,940 | 47.94 | 99,710 | 45.42 |
| Food service managers................................................... | 229,960 | 20.20 | 42,010 | 17.91 |
| Funeral directors............................................................ | 23,080 | 25.82 | 53,710 | 21.48 |
| Gaming managers........................................................... | 3,560 | 30.91 | 64,300 | 27.46 |
| Lodging managers.......................................................... | 30,760 | 19.70 | 40,980 | 17.16 |
| Medical and health services managers.............................. | 226,160 | 34.92 | 72,630 | 31.04 |
| Natural sciences managers.............................................. | 41,830 | 45.19 | 93,990 | 41.28 |
| Postmasters and mail superintendents.............................. | 26,060 | 24.51 | 50,980 | 24.10 |
| Property, real estate, and community association managers... | 156,120 | 22.86 | 47,550 | 18.46 |
| Social and community service managers............................ | 116,020 | 23.77 | 49,440 | 21.85 |
| **Business and financial operations occupations** | | | | |
| Agents and business managers of artists, performers, and athletes... | 12,380 | 31.81 | 66,160 | 26.27 |
| Purchasing agents and buyers, farm products.................... | 15,550 | 22.86 | 47,550 | 20.60 |
| Wholesale and retail buyers, except farm products............. | 138,630 | 23.72 | 49,350 | 20.28 |
| Purchasing agents, except wholesale, retail, and farm products.. | 237,210 | 24.07 | 50,060 | 22.43 |
| Claims adjusters, examiners, and investigators.................. | 234,190 | 22.58 | 46,960 | 21.18 |
| Insurance appraisers, auto damage.................................. | 11,450 | 21.14 | 43,960 | 20.99 |
| Compliance officers, except agriculture, construction, health and safety, | | | | |
| and transportation..................................................... | 154,600 | 24.23 | 50,390 | 22.49 |
| Cost estimators.............................................................. | 184,620 | 25.03 | 52,050 | 23.22 |
| Emergency management specialists.................................. | 9,760 | 23.41 | 48,680 | 21.68 |
| Employment, recruitment, and placement specialists.......... | 164,020 | 22.95 | 47,730 | 19.60 |
| Compensation, benefits, and job analysis specialists.......... | 86,450 | 23.86 | 49,620 | 22.53 |
| Training and development specialists................................ | 199,460 | 22.83 | 47,490 | 21.23 |
| Management analysts...................................................... | 423,880 | 35.19 | 73,190 | 30.09 |
| Meeting and convention planners..................................... | 32,980 | 20.47 | 42,570 | 18.78 |
| Accountants and auditors................................................ | 924,640 | 26.65 | 55,430 | 23.59 |
| Appraisers and assessors of real estate........................... | 61,070 | 23.99 | 49,900 | 20.97 |
| Budget analysts.............................................................. | 55,560 | 27.56 | 57,330 | 26.21 |
| Credit analysts............................................................... | 68,910 | 25.25 | 52,530 | 21.65 |
| Financial analysts........................................................... | 165,420 | 33.67 | 70,040 | 28.87 |
| Personal financial advisors............................................. | 85,670 | 38.12 | 79,290 | 28.22 |
| Insurance underwriters................................................... | 96,890 | 25.56 | 53,170 | 22.75 |
| Financial examiners........................................................ | 22,720 | 30.66 | 63,770 | 28.36 |
| Loan counselors............................................................. | 30,810 | 18.12 | 37,700 | 16.09 |
| Loan officers................................................................. | 237,150 | 26.73 | 55,590 | 22.43 |
| Tax examiners, collectors, and revenue agents.................. | 71,060 | 22.62 | 47,060 | 20.57 |
| Tax preparers................................................................. | 50,410 | 15.69 | 32,630 | 12.76 |
| **Computer and mathematical science occupations** | | | | |
| Computer and information scientists, research................... | 23,210 | 40.64 | 84,530 | 39.23 |
| Computer programmers................................................... | 431,640 | 31.01 | 64,510 | 29.49 |
| Computer software engineers, applications....................... | 392,140 | 36.42 | 75,750 | 34.87 |
| Computer software engineers, systems software................ | 285,760 | 37.69 | 78,400 | 36.65 |
| Computer support specialists.......................................... | 482,990 | 20.50 | 42,640 | 18.96 |
| Computer systems analysts............................................ | 474,780 | 31.82 | 66,180 | 30.85 |
| Database administrators.................................................. | 100,890 | 29.54 | 61,440 | 27.98 |
| Network and computer systems administrators.................. | 237,980 | 28.43 | 59,140 | 26.95 |
| Network systems and data communications analysts.......... | 148,030 | 29.84 | 62,060 | 28.42 |
| Actuaries...................................................................... | 14,680 | 41.22 | 85,730 | 34.86 |
| Mathematicians.............................................................. | 2,470 | 37.00 | 76,960 | 37.64 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003—Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual[1] | |
| **Computer and mathematical science occupations — Continued** | | | | |
| Operations research analysts............................................ | 58,080 | $29.66 | $61,700 | $28.03 |
| Statisticians.................................................................... | 18,370 | 29.79 | 61,970 | 28.64 |
| Mathematical technicians................................................. | 2,180 | 19.87 | 41,320 | 17.57 |
| **Architecture and engineering occupations** | | | | |
| Architects, except landscape and naval............................ | 91,010 | 31.18 | 64,850 | 27.86 |
| Landscape architects....................................................... | 18,910 | 26.39 | 54,900 | 24.27 |
| Cartographers and photogrammetrists.............................. | 8,940 | 22.37 | 46,520 | 21.24 |
| Surveyors........................................................................ | 51,490 | 21.06 | 43,810 | 19.64 |
| Aerospace engineers....................................................... | 70,740 | 36.54 | 76,000 | 35.83 |
| Agricultural engineers..................................................... | 2,270 | 27.11 | 56,380 | 24.51 |
| Biomedical engineers...................................................... | 6,980 | 32.20 | 66,980 | 30.61 |
| Chemical engineers......................................................... | 32,490 | 36.66 | 76,250 | 35.46 |
| Civil engineers................................................................ | 206,350 | 31.07 | 64,620 | 29.73 |
| Computer hardware engineers......................................... | 72,550 | 38.15 | 79,350 | 36.53 |
| Electrical engineers......................................................... | 146,150 | 34.66 | 72,090 | 33.48 |
| Electronics engineers, except computer........................... | 137,320 | 35.16 | 73,140 | 34.31 |
| Environmental engineers................................................. | 45,480 | 31.16 | 64,820 | 30.19 |
| Health and safety engineers, except mining safety engineers and inspectors...... | 29,920 | 30.01 | 62,420 | 28.68 |
| Industrial engineers........................................................ | 156,780 | 30.91 | 64,290 | 30.23 |
| Marine engineers and naval architects............................ | 4,960 | 34.52 | 71,800 | 33.89 |
| Materials engineers......................................................... | 23,120 | 31.19 | 64,870 | 30.25 |
| Mechanical engineers...................................................... | 207,810 | 31.75 | 66,040 | 30.72 |
| Mining and geological engineers, including mining safety engineers............... | 4,730 | 31.78 | 66,090 | 30.06 |
| Nuclear engineers........................................................... | 16,010 | 41.12 | 85,520 | 40.18 |
| Petroleum engineers....................................................... | 11,630 | 41.86 | 87,070 | 40.34 |
| Architectural and civil drafters........................................ | 97,800 | 18.84 | 39,190 | 18.12 |
| Electrical and electronics drafters................................... | 33,720 | 21.56 | 44,840 | 20.06 |
| Mechanical drafters......................................................... | 74,010 | 20.88 | 43,430 | 19.96 |
| Aerospace engineering and operations technicians........... | 13,900 | 25.91 | 53,890 | 25.33 |
| Civil engineering technicians........................................... | 90,060 | 18.89 | 39,290 | 18.30 |
| Electrical and electronic engineering technicians.............. | 177,940 | 21.70 | 45,150 | 20.98 |
| Electro-mechanical technicians........................................ | 25,820 | 19.68 | 40,930 | 18.88 |
| Environmental engineering technicians............................ | 17,630 | 19.01 | 39,530 | 17.88 |
| Industrial engineering technicians.................................... | 64,260 | 21.68 | 45,090 | 20.13 |
| Mechanical engineering technicians................................. | 50,510 | 20.84 | 43,340 | 20.14 |
| Surveying and mapping technicians................................. | 57,740 | 15.39 | 32,000 | 14.19 |
| **Life, physical, and social science occupations** | | | | |
| Agricultural and food scientists....................................... | 16,200 | 25.77 | 53,600 | 23.80 |
| Biochemists and biophysicists......................................... | 14,430 | 32.27 | 67,120 | 29.95 |
| Microbiologists................................................................ | 14,110 | 27.49 | 57,190 | 25.21 |
| Zoologists and wildlife biologists..................................... | 12,880 | 24.57 | 51,100 | 23.72 |
| Conservation scientists.................................................... | 13,780 | 25.08 | 52,160 | 24.63 |
| Foresters......................................................................... | 9,840 | 23.44 | 48,760 | 22.75 |
| Epidemiologists............................................................... | 3,770 | 28.30 | 58,860 | 26.22 |
| Medical scientists, except epidemiologists....................... | 60,830 | 32.38 | 67,360 | 28.47 |
| Astronomers................................................................... | 770 | 40.90 | 85,070 | 42.45 |
| Physicists........................................................................ | 12,390 | 42.48 | 88,350 | 41.17 |
| Atmospheric and space scientists................................... | 6,490 | 31.65 | 65,830 | 31.57 |
| Chemists......................................................................... | 82,600 | 28.11 | 58,460 | 25.79 |
| Materials scientists......................................................... | 7,410 | 34.09 | 70,900 | 33.15 |
| Environmental scientists and specialists, including health.... | 61,660 | 25.23 | 52,490 | 23.46 |
| Geoscientists, except hydrologists and geographers........ | 26,090 | 37.73 | 78,480 | 32.91 |
| Hydrologists................................................................... | 7,060 | 28.60 | 59,490 | 27.43 |
| Economists...................................................................... | 12,300 | 37.41 | 77,810 | 33.78 |
| Market research analysts................................................ | 142,190 | 29.65 | 61,670 | 26.28 |
| Survey researchers......................................................... | 16,850 | 15.76 | 32,770 | 11.83 |
| Clinical, counseling, and school psychologists.................. | 100,180 | 27.80 | 57,820 | 25.10 |
| Industrial-organizational psychologists............................ | 1,330 | 34.26 | 71,260 | 30.98 |
| Sociologists..................................................................... | 3,060 | 28.16 | 58,570 | 26.16 |
| Urban and regional planners........................................... | 30,770 | 25.58 | 53,210 | 24.73 |
| Anthropologists and archeologists................................... | 4,550 | 21.28 | 44,270 | 19.54 |
| Geographers................................................................... | 700 | 27.26 | 56,690 | 27.33 |
| Historians....................................................................... | 2,350 | 21.78 | 45,310 | 20.14 |
| Political scientists........................................................... | 4,840 | 38.93 | 80,980 | 39.12 |
| Agricultural and food science technicians........................ | 15,990 | 14.87 | 30,920 | 13.81 |
| Biological technicians...................................................... | 49,550 | 16.62 | 34,570 | 15.69 |

See footnotes at end of table.

**Table 1. National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Life, physical, and social science occupations ¾ Continued** | | | | |
| Chemical technicians................................................................ | 64,020 | $18.51 | $38,500 | $17.82 |
| Geological and petroleum technicians....................................... | 10,150 | 20.21 | 42,040 | 19.58 |
| Nuclear technicians................................................................. | 6,970 | 28.64 | 59,570 | 28.47 |
| Environmental science and protection technicians, including health.. | 27,800 | 17.97 | 37,380 | 16.97 |
| Forensic science technicians.................................................... | 8,830 | 21.43 | 44,580 | 20.18 |
| Forest and conservation technicians.......................................... | 30,140 | 14.29 | 29,730 | 12.93 |
| | | | | |
| **Community and social services occupations** | | | | |
| Substance abuse and behavioral disorder counselors.................. | 65,170 | 15.95 | 33,170 | 14.99 |
| Educational, vocational, and school counselors.......................... | 214,360 | 22.59 | 46,990 | 21.46 |
| Marriage and family therapists................................................. | 22,150 | 19.33 | 40,210 | 17.71 |
| Mental health counselors........................................................ | 83,450 | 16.48 | 34,280 | 15.05 |
| Rehabilitation counselors........................................................ | 115,690 | 14.06 | 29,240 | 12.79 |
| Child, family, and school social workers.................................... | 256,160 | 17.64 | 36,700 | 16.25 |
| Medical and public health social workers................................... | 103,270 | 19.10 | 39,730 | 18.48 |
| Mental health and substance abuse social workers..................... | 96,990 | 16.88 | 35,120 | 15.88 |
| Health educators.................................................................... | 42,780 | 19.47 | 40,490 | 18.00 |
| Probation officers and correctional treatment specialists.............. | 86,810 | 20.00 | 41,600 | 18.64 |
| Social and human service assistants........................................ | 300,310 | 12.24 | 25,450 | 11.47 |
| Clergy.................................................................................. | 38,170 | 17.76 | 36,950 | 16.25 |
| Directors, religious activities and education............................... | 11,840 | 15.60 | 32,460 | 13.45 |
| | | | | |
| **Legal occupations** | | | | |
| Lawyers................................................................................ | 516,220 | 51.83 | 107,800 | 43.98 |
| Administrative law judges, adjudicators, and hearing officers....... | 16,850 | 33.46 | 69,590 | 31.81 |
| Arbitrators, mediators, and conciliators..................................... | 4,640 | 26.06 | 54,210 | 22.77 |
| Judges, magistrate judges, and magistrates............................... | 24,640 | 42.09 | 87,540 | 46.31 |
| Paralegals and legal assistants............................................... | 206,700 | 19.57 | 40,710 | 18.23 |
| Court reporters..................................................................... | 15,370 | 22.26 | 46,310 | 20.31 |
| Law clerks............................................................................ | 41,550 | 15.88 | 33,030 | 15.27 |
| Title examiners, abstractors, and searchers............................... | 47,840 | 18.69 | 38,880 | 16.39 |
| | | | | |
| **Education, training, and library occupations** | | | | |
| Business teachers, postsecondary............................................ | 68,260 | (²) | 62,450 | (²) |
| Computer science teachers, postsecondary................................ | 34,470 | (²) | 56,210 | (²) |
| Mathematical science teachers, postsecondary........................... | 41,880 | (²) | 55,510 | (²) |
| Architecture teachers, postsecondary....................................... | 5,270 | (²) | 64,300 | (²) |
| Engineering teachers, postsecondary........................................ | 28,990 | (²) | 74,630 | (²) |
| Agricultural sciences teachers, postsecondary........................... | 11,260 | (²) | 66,780 | (²) |
| Biological science teachers, postsecondary............................... | 51,780 | (²) | 68,880 | (²) |
| Forestry and conservation science teachers, postsecondary......... | 2,660 | (²) | 66,740 | (²) |
| Atmospheric, earth, marine, and space sciences teachers, postsecondary.. | 8,420 | (²) | 68,370 | (²) |
| Chemistry teachers, postsecondary.......................................... | 17,100 | (²) | 61,820 | (²) |
| Environmental science teachers, postsecondary......................... | 3,620 | (²) | 62,960 | (²) |
| Physics teachers, postsecondary............................................. | 11,870 | (²) | 67,430 | (²) |
| | | | | |
| Anthropology and archeology teachers, postsecondary................ | 4,690 | (²) | 64,320 | (²) |
| Area, ethnic, and cultural studies teachers, postsecondary.......... | 7,490 | (²) | 60,520 | (²) |
| Economics teachers, postsecondary......................................... | 11,420 | (²) | 70,590 | (²) |
| Geography teachers, postsecondary......................................... | 3,910 | (²) | 59,200 | (²) |
| Political science teachers, postsecondary.................................. | 12,320 | (²) | 62,880 | (²) |
| Psychology teachers, postsecondary........................................ | 27,250 | (²) | 59,180 | (²) |
| Sociology teachers, postsecondary.......................................... | 13,990 | (²) | 56,830 | (²) |
| Health specialties teachers, postsecondary............................... | 88,130 | (²) | 73,660 | (²) |
| Nursing instructors and teachers, postsecondary........................ | 36,330 | (²) | 53,480 | (²) |
| Education teachers, postsecondary........................................... | 44,880 | (²) | 51,830 | (²) |
| Library science teachers, postsecondary................................... | 4,110 | (²) | 53,660 | (²) |
| | | | | |
| Criminal justice and law enforcement teachers, postsecondary..... | 9,610 | (²) | 49,180 | (²) |
| Law teachers, postsecondary.................................................. | 11,470 | (²) | 91,420 | (²) |
| Social work teachers, postsecondary........................................ | 6,470 | (²) | 55,830 | (²) |
| Art, drama, and music teachers, postsecondary......................... | 60,120 | (²) | 52,770 | (²) |
| Communications teachers, postsecondary.................................. | 20,420 | (²) | 52,400 | (²) |
| English language and literature teachers, postsecondary............. | 56,540 | (²) | 51,780 | (²) |
| Foreign language and literature teachers, postsecondary............. | 19,710 | (²) | 50,920 | (²) |
| History teachers, postsecondary.............................................. | 18,110 | (²) | 56,550 | (²) |
| Philosophy and religion teachers, postsecondary....................... | 15,890 | (²) | 53,600 | (²) |
| Graduate teaching assistants.................................................. | 121,760 | (²) | 26,440 | (²) |
| Home economics teachers, postsecondary................................ | 4,500 | (²) | 52,600 | (²) |
| Recreation and fitness studies teachers, postsecondary.............. | 14,780 | (²) | 47,050 | (²) |
| Vocational education teachers, postsecondary........................... | 121,090 | 20.80 | 43,270 | 19.10 |
| | | | | |
| Preschool teachers, except special education............................ | 368,870 | 10.67 | 22,190 | 9.53 |
| Kindergarten teachers, except special education........................ | 162,660 | (²) | 42,380 | (²) |
| Elementary school teachers, except special education................. | 1,432,800 | (²) | 44,350 | (²) |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Education, training, and library occupations ¾ Continued** | | | | |
| Middle school teachers, except special and vocational education.............. | 604,370 | (²) | $44,830 | (²) |
| Vocational education teachers, middle school........................................ | 17,430 | (²) | 44,930 | (²) |
| Secondary school teachers, except special and vocational education........... | 1,011,240 | (²) | 46,790 | (²) |
| Vocational education teachers, secondary school................................... | 101,190 | (²) | 46,100 | (²) |
| Special education teachers, preschool, kindergarten, and elementary school... | 207,530 | (²) | 45,920 | (²) |
| Special education teachers, middle school........................................... | 93,790 | (²) | 44,920 | (²) |
| Special education teachers, secondary school....................................... | 131,190 | (²) | 47,530 | (²) |
| Adult literacy, remedial education, and GED teachers and instructors........... | 62,510 | 20.47 | 42,570 | 18.10 |
| Self-enrichment education teachers................................................... | 136,680 | 16.15 | 33,590 | 14.34 |
| Archivists, curators, and museum technicians........................................ | 21,030 | 19.21 | 39,960 | 17.14 |
| Librarians................................................................................. | 153,330 | 21.89 | 45,520 | 21.22 |
| Library technicians....................................................................... | 108,940 | 12.29 | 25,570 | 11.65 |
| Audio-visual collections specialists.................................................... | 8,970 | 16.80 | 34,940 | 15.67 |
| Farm and home management advisors................................................. | 12,010 | 20.10 | 41,800 | 19.20 |
| Instructional coordinators............................................................... | 96,690 | 24.09 | 50,100 | 22.82 |
| Teacher assistants....................................................................... | 1,234,030 | (²) | 20,220 | (²) |
| **Arts, design, entertainment, sports, and media occupations** | | | | |
| Art directors.............................................................................. | 24,000 | 33.70 | 70,100 | 29.93 |
| Fine artists, including painters, sculptors, and illustrators......................... | 9,690 | 20.97 | 43,610 | 17.03 |
| Multi-media artists and animators...................................................... | 32,910 | 25.42 | 52,880 | 22.08 |
| Commercial and industrial designers................................................... | 33,390 | 26.41 | 54,920 | 25.16 |
| Fashion designers........................................................................ | 11,270 | 30.12 | 62,650 | 25.42 |
| Floral designers.......................................................................... | 69,730 | 10.00 | 20,810 | 9.45 |
| Graphic designers........................................................................ | 151,950 | 19.85 | 41,300 | 17.61 |
| Interior designers........................................................................ | 46,240 | 21.39 | 44,480 | 19.29 |
| Merchandise displayers and window trimmers........................................ | 59,150 | 11.99 | 24,940 | 10.59 |
| Set and exhibit designers............................................................... | 8,060 | 18.78 | 39,070 | 16.90 |
| Actors...................................................................................... | 51,840 | (²) | 48,940 | (²) |
| Producers and directors................................................................. | 54,370 | (²) | 64,550 | (²) |
| Athletes and sports competitors....................................................... | 11,840 | (²) | 90,410 | (²) |
| Coaches and scouts..................................................................... | 105,070 | (²) | 33,570 | (²) |
| Umpires, referees, and other sports officials......................................... | 8,790 | (²) | 27,820 | (²) |
| Dancers.................................................................................... | 15,390 | 12.76 | 26,540 | 9.45 |
| Choreographers.......................................................................... | 14,810 | 17.16 | 35,700 | 14.92 |
| Music directors and composers........................................................ | 9,000 | (³) | 41,450 | (²) |
| Musicians and singers................................................................... | 50,600 | (²) | 51,580 | (²) |
| Announcers................................................................................ | 49,370 | 14.25 | 29,640 | 10.07 |
| News analysts, reporters and correspondents........................................ | 60,230 | 19.27 | 40,090 | 15.02 |
| Public relations specialists.............................................................. | 147,970 | 23.19 | 48,230 | 20.48 |
| Editors..................................................................................... | 108,990 | 22.83 | 47,490 | 19.93 |
| Technical writers......................................................................... | 44,690 | 26.15 | 54,390 | 24.80 |
| Writers and authors...................................................................... | 43,740 | 24.26 | 50,460 | 20.35 |
| Interpreters and translators............................................................ | 21,910 | 17.22 | 35,820 | 16.10 |
| Audio and video equipment technicians............................................... | 37,370 | 16.88 | 35,110 | 14.81 |
| Broadcast technicians................................................................... | 32,750 | 16.62 | 34,560 | 13.51 |
| Radio operators.......................................................................... | 2,060 | 15.80 | 32,870 | 14.57 |
| Sound engineering technicians......................................................... | 11,840 | 22.49 | 46,780 | 18.41 |
| Photographers............................................................................ | 57,740 | 14.23 | 29,590 | 12.04 |
| Camera operators, television, video, and motion picture........................... | 21,430 | 18.34 | 38,140 | 16.51 |
| Film and video editors................................................................... | 15,100 | 22.32 | 46,420 | 19.52 |
| **Healthcare practitioner and technical occupations** | | | | |
| Chiropractors............................................................................. | 20,210 | 39.72 | 82,630 | 31.72 |
| Dentists.................................................................................... | 97,090 | 63.08 | 131,210 | 57.85 |
| Dietitians and nutritionists.............................................................. | 46,190 | 20.68 | 43,020 | 20.21 |
| Optometrists.............................................................................. | 22,740 | 45.70 | 95,060 | 41.07 |
| Pharmacists............................................................................... | 215,030 | 37.80 | 78,620 | 38.72 |
| Anesthesiologists......................................................................... | 23,790 | 88.89 | 184,880 | (³) |
| Family and general practitioners....................................................... | 111,990 | 67.13 | 139,640 | 64.11 |
| Internists, general....................................................................... | 50,140 | 76.99 | 160,130 | (³) |
| Obstetricians and gynecologists....................................................... | 19,180 | 86.86 | 180,660 | (³) |
| Pediatricians, general................................................................... | 26,910 | 68.90 | 143,300 | 64.50 |
| Psychiatrists.............................................................................. | 19,530 | 66.97 | 139,300 | 64.41 |
| Surgeons.................................................................................. | 49,730 | 91.48 | 190,280 | (³) |
| Physician assistants..................................................................... | 60,030 | 31.15 | 64,790 | 31.57 |
| Podiatrists................................................................................. | 7,800 | 51.17 | 106,430 | 45.22 |
| Registered nurses........................................................................ | 2,246,430 | 24.63 | 51,230 | 23.82 |
| Audiologists............................................................................... | 10,030 | 25.23 | 52,490 | 23.93 |
| Occupational therapists................................................................. | 81,380 | 25.87 | 53,810 | 25.27 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Healthcare practitioner and technical occupations ¾ Continued** | | | | |
| Physical therapists............................................................ | 134,970 | $29.02 | $60,350 | $27.75 |
| Radiation therapists........................................................... | 13,990 | 30.83 | 64,130 | 26.06 |
| Recreational therapists....................................................... | 22,860 | 15.82 | 32,920 | 15.32 |
| Respiratory therapists........................................................ | 87,180 | 20.07 | 41,750 | 19.79 |
| Speech-language pathologists............................................ | 86,640 | 25.10 | 52,210 | 24.06 |
| Veterinarians..................................................................... | 43,890 | 36.00 | 74,880 | 31.13 |
| Medical and clinical laboratory technologists..................... | 146,900 | 21.38 | 44,480 | 20.98 |
| Medical and clinical laboratory technicians....................... | 146,160 | 14.88 | 30,940 | 14.24 |
| Dental hygienists............................................................... | 146,360 | 28.13 | 58,520 | 27.10 |
| Cardiovascular technologists and technicians.................... | 43,300 | 18.44 | 38,350 | 17.99 |
| Diagnostic medical sonographers...................................... | 37,240 | 24.39 | 50,740 | 24.02 |
| Nuclear medicine technologists......................................... | 17,550 | 26.57 | 55,260 | 24.79 |
| Radiologic technologists and technicians.......................... | 173,030 | 20.03 | 41,660 | 19.53 |
| Emergency medical technicians and paramedics............... | 181,750 | 12.95 | 26,930 | 11.75 |
| Dietetic technicians........................................................... | 26,870 | 11.64 | 24,210 | 10.78 |
| Pharmacy technicians........................................................ | 211,270 | 11.47 | 23,860 | 10.94 |
| Psychiatric technicians...................................................... | 56,000 | 13.60 | 28,290 | 12.39 |
| Respiratory therapy technicians........................................ | 25,470 | 17.11 | 35,590 | 16.75 |
| Surgical technologists........................................................ | 73,250 | 15.74 | 32,740 | 15.45 |
| Veterinary technologists and technicians.......................... | 53,730 | 11.76 | 24,470 | 11.22 |
| Licensed practical and licensed vocational nurses............ | 682,590 | 15.97 | 33,210 | 15.57 |
| Medical records and health information technicians........... | 148,380 | 12.77 | 26,550 | 11.79 |
| Opticians, dispensing........................................................ | 63,780 | 13.74 | 28,570 | 12.67 |
| Orthotists and prosthetists................................................ | 4,880 | 27.38 | 56,950 | 23.90 |
| Occupational health and safety specialists and technicians | 42,580 | 23.57 | 49,020 | 22.88 |
| Athletic trainers................................................................. | 11,750 | (²) | 34,860 | (²) |
| **Healthcare support occupations** | | | | |
| Home health aides............................................................. | 583,880 | 9.22 | 19,180 | 8.77 |
| Nursing aides, orderlies, and attendants........................... | 1,341,650 | 10.12 | 21,050 | 9.85 |
| Psychiatric aides............................................................... | 57,770 | 11.48 | 23,880 | 11.01 |
| Occupational therapist assistants...................................... | 18,940 | 18.04 | 37,530 | 17.98 |
| Occupational therapist aides............................................. | 6,060 | 12.21 | 25,390 | 10.95 |
| Physical therapist assistants............................................. | 52,440 | 17.67 | 36,750 | 17.60 |
| Physical therapist aides..................................................... | 36,870 | 10.71 | 22,270 | 10.08 |
| Massage therapists........................................................... | 29,940 | 16.49 | 34,310 | 13.78 |
| Dental assistants............................................................... | 272,030 | 13.57 | 28,230 | 13.32 |
| Medical assistants............................................................. | 362,670 | 11.99 | 24,940 | 11.62 |
| Medical equipment preparers............................................ | 37,140 | 11.66 | 24,260 | 11.23 |
| Medical transcriptionists.................................................... | 97,810 | 13.59 | 28,270 | 13.26 |
| Pharmacy aides................................................................. | 61,170 | 9.42 | 19,600 | 8.84 |
| Veterinary assistants and laboratory animal caretakers.... | 64,490 | 9.28 | 19,310 | 8.66 |
| **Protective service occupations** | | | | |
| First-line supervisors/managers of correctional officers..... | 33,760 | 23.00 | 47,850 | 21.88 |
| First-line supervisors/managers of police and detectives... | 101,740 | 30.39 | 63,200 | 29.98 |
| First-line supervisors/managers of fire fighting and prevention workers.......................... | 59,000 | 28.24 | 58,750 | 27.40 |
| Fire fighters...................................................................... | 273,120 | 18.41 | 38,280 | 17.82 |
| Fire inspectors and investigators...................................... | 12,320 | 22.76 | 47,340 | 21.99 |
| Forest fire inspectors and prevention specialists.............. | 1,460 | 19.72 | 41,010 | 18.31 |
| Bailiffs.............................................................................. | 16,760 | 16.81 | 34,970 | 16.57 |
| Correctional officers and jailers........................................ | 417,420 | 16.87 | 35,090 | 15.94 |
| Detectives and criminal investigators................................ | 87,480 | 26.17 | 54,440 | 25.19 |
| Fish and game wardens..................................................... | 6,850 | 21.41 | 44,540 | 19.90 |
| Parking enforcement workers............................................ | 9,870 | 14.22 | 29,570 | 13.55 |
| Police and sheriff's patrol officers.................................... | 609,960 | 21.62 | 44,960 | 21.16 |
| Transit and railroad police................................................ | 5,470 | 22.09 | 45,940 | 21.23 |
| Animal control workers...................................................... | 12,290 | 12.93 | 26,900 | 12.38 |
| Private detectives and investigators.................................. | 30,460 | 16.87 | 35,080 | 14.62 |
| Gaming surveillance officers and gaming investigators..... | 7,560 | 12.51 | 26,030 | 11.86 |
| Security guards................................................................. | 964,260 | 10.34 | 21,520 | 9.45 |
| Crossing guards................................................................ | 70,820 | 9.86 | 20,510 | 9.07 |
| **Food preparation and serving related occupations** | | | | |
| Chefs and head cooks....................................................... | 118,870 | 15.68 | 32,620 | 13.82 |
| First-line supervisors/managers of food preparation and serving workers..................... | 694,040 | 12.90 | 26,840 | 11.88 |
| Cooks, fast food................................................................ | 612,960 | 7.23 | 15,030 | 6.95 |
| Cooks, institution and cafeteria........................................ | 406,010 | 9.31 | 19,350 | 8.80 |
| Cooks, restaurant.............................................................. | 734,870 | 9.62 | 20,020 | 9.26 |
| Cooks, short order............................................................ | 227,360 | 8.30 | 17,260 | 7.90 |
| Food preparation workers................................................. | 852,890 | 8.34 | 17,340 | 7.92 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
| --- | --- | --- | --- | --- |
| | | Hourly | Annual¹ | |
| **Food preparation and serving related occupations ¾ Continued** | | | | |
| Bartenders............................................................................................. | 470,020 | $8.14 | $16,930 | $7.23 |
| Combined food preparation and serving workers, including fast food............... | 2,047,100 | 7.34 | 15,260 | 7.00 |
| Counter attendants, cafeteria, food concession, and coffee shop................... | 461,700 | 7.76 | 16,140 | 7.38 |
| Waiters and waitresses............................................................................ | 2,125,100 | 7.58 | 15,780 | 6.78 |
| Food servers, nonrestaurant..................................................................... | 194,260 | 8.28 | 17,220 | 7.65 |
| Dining room and cafeteria attendants and bartender helpers.......................... | 393,500 | 7.38 | 15,350 | 7.01 |
| Dishwashers......................................................................................... | 492,620 | 7.45 | 15,490 | 7.21 |
| Hosts and hostesses, restaurant, lounge, and coffee shop............................ | 294,300 | 7.77 | 16,170 | 7.40 |
| **Building and grounds cleaning and maintenance occupations** | | | | |
| First-line supervisors/managers of housekeeping and janitorial workers........... | 203,770 | 14.90 | 31,000 | 13.78 |
| First-line supervisors/managers of landscaping, lawn service, and groundskeeping workers............................................................... | 95,450 | 17.71 | 36,840 | 16.23 |
| Janitors and cleaners, except maids and housekeeping cleaners..................... | 2,064,350 | 9.77 | 20,320 | 8.85 |
| Maids and housekeeping cleaners............................................................. | 896,370 | 8.42 | 17,520 | 7.98 |
| Pest control workers............................................................................... | 58,500 | 12.75 | 26,510 | 12.01 |
| Landscaping and groundskeeping workers.................................................. | 819,780 | 10.39 | 21,610 | 9.59 |
| Pesticide handlers, sprayers, and applicators, vegetation............................. | 23,450 | 12.60 | 26,210 | 12.25 |
| Tree trimmers and pruners....................................................................... | 40,710 | 13.11 | 27,270 | 12.32 |
| **Personal care and service occupations** | | | | |
| Gaming supervisors................................................................................ | 26,280 | 19.64 | 40,860 | 19.31 |
| Slot key persons................................................................................... | 15,000 | 11.98 | 24,930 | 11.13 |
| First-line supervisors/managers of personal service workers.......................... | 110,630 | 15.67 | 32,590 | 14.18 |
| Animal trainers...................................................................................... | 6,990 | 12.65 | 26,310 | 10.75 |
| Nonfarm animal caretakers...................................................................... | 85,440 | 9.08 | 18,890 | 8.26 |
| Gaming dealers..................................................................................... | 76,120 | 7.86 | 16,350 | 6.83 |
| Gaming and sports book writers and runners.............................................. | 15,820 | 10.04 | 20,880 | 9.05 |
| Motion picture projectionists.................................................................... | 10,450 | 9.98 | 20,750 | 8.24 |
| Ushers, lobby attendants, and ticket takers............................................... | 109,290 | 7.94 | 16,520 | 7.07 |
| Amusement and recreation attendants........................................................ | 236,070 | 7.89 | 16,400 | 7.23 |
| Costume attendants............................................................................... | 3,400 | 13.80 | 28,700 | 12.22 |
| Locker room, coatroom, and dressing room attendants................................. | 21,420 | 8.60 | 17,890 | 8.25 |
| Embalmers........................................................................................... | 7,630 | 17.48 | 36,360 | 16.51 |
| Funeral attendants................................................................................. | 28,120 | 9.66 | 20,090 | 8.91 |
| Barbers................................................................................................ | 17,570 | 11.16 | 23,210 | 9.73 |
| Hairdressers, hairstylists, and cosmetologists............................................ | 335,860 | 10.49 | 21,810 | 8.99 |
| Makeup artists, theatrical and performance................................................ | 720 | 16.68 | 34,700 | 14.09 |
| Manicurists and pedicurists..................................................................... | 32,670 | 9.21 | 19,150 | 8.52 |
| Shampooers.......................................................................................... | 15,300 | 7.27 | 15,120 | 6.90 |
| Skin care specialists.............................................................................. | 16,820 | 12.65 | 26,310 | 11.08 |
| Baggage porters and bellhops.................................................................. | 55,880 | 10.53 | 21,900 | 8.51 |
| Concierges........................................................................................... | 16,710 | 11.31 | 23,520 | 10.48 |
| Tour guides and escorts.......................................................................... | 27,390 | 9.71 | 20,190 | 9.04 |
| Travel guides........................................................................................ | 5,450 | 15.17 | 31,540 | 13.24 |
| Flight attendants................................................................................... | 107,100 | (²) | 47,670 | (²) |
| Transportation attendants, except flight attendants and baggage porters......... | 28,580 | 9.99 | 20,770 | 9.05 |
| Child care workers................................................................................. | 469,150 | 8.37 | 17,400 | 7.90 |
| Personal and home care aides.................................................................. | 487,200 | 8.18 | 17,020 | 7.91 |
| Fitness trainers and aerobics instructors................................................... | 177,790 | 14.71 | 30,590 | 11.78 |
| Recreation workers................................................................................ | 265,640 | 10.12 | 21,040 | 8.94 |
| Residential advisors............................................................................... | 49,650 | 10.89 | 22,650 | 10.06 |
| **Sales and related occupations** | | | | |
| First-line supervisors/managers of retail sales workers................................ | 1,175,310 | 17.10 | 35,560 | 14.75 |
| First-line supervisors/managers of non-retail sales workers........................... | 327,180 | 32.46 | 67,520 | 26.78 |
| Cashiers............................................................................................... | 3,462,010 | 8.14 | 16,940 | 7.58 |
| Gaming change persons and booth cashiers............................................... | 30,760 | 9.84 | 20,470 | 9.63 |
| Counter and rental clerks........................................................................ | 442,310 | 9.95 | 20,690 | 8.48 |
| Parts salespersons................................................................................ | 236,090 | 13.04 | 27,120 | 11.78 |
| Retail salespersons................................................................................ | 3,992,930 | 10.70 | 22,260 | 8.70 |
| Advertising sales agents......................................................................... | 141,340 | 23.26 | 48,390 | 18.58 |
| Insurance sales agents........................................................................... | 277,120 | 25.85 | 53,770 | 19.25 |
| Securities, commodities, and financial services sales agents......................... | 245,280 | 40.94 | 85,150 | 29.10 |
| Travel agents........................................................................................ | 103,840 | 14.00 | 29,110 | 13.05 |
| Sales representatives, wholesale and manufacturing, technical and scientific products.......................................................................................... | 390,080 | 31.42 | 65,360 | 27.46 |
| Sales representatives, wholesale and manufacturing, except technical and scientific products................................................................................ | 1,421,660 | 25.23 | 52,480 | 21.09 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Sales and related occupations ¾ Continued** | | | | |
| Demonstrators and product promoters.................... | 95,300 | $12.07 | $25,110 | $9.74 |
| Models.................... | 1,560 | 14.89 | 30,980 | 11.67 |
| Real estate brokers.................... | 40,590 | 33.62 | 69,920 | 23.91 |
| Real estate sales agents.................... | 123,490 | 21.61 | 44,950 | 15.68 |
| Sales engineers.................... | 73,200 | 34.85 | 72,490 | 32.59 |
| Telemarketers.................... | 404,150 | 10.86 | 22,590 | 9.55 |
| Door-to-door sales workers, news and street vendors, and related workers.................... | 21,600 | 13.97 | 29,050 | 11.67 |
| **Office and administrative support occupations** | | | | |
| First-line supervisors/managers of office and administrative support workers.................... | 1,412,470 | 20.46 | 42,550 | 18.99 |
| Switchboard operators, including answering service.................... | 217,700 | 10.69 | 22,230 | 10.27 |
| Telephone operators.................... | 45,310 | 14.31 | 29,770 | 13.48 |
| | | | | |
| Bill and account collectors.................... | 417,100 | 13.74 | 28,580 | 12.98 |
| Billing and posting clerks and machine operators.................... | 487,420 | 13.13 | 27,310 | 12.64 |
| Bookkeeping, accounting, and auditing clerks.................... | 1,750,680 | 13.93 | 28,980 | 13.35 |
| Gaming cage workers.................... | 18,370 | 10.94 | 22,760 | 10.61 |
| Payroll and timekeeping clerks.................... | 194,330 | 14.75 | 30,670 | 14.22 |
| Procurement clerks.................... | 72,820 | 14.79 | 30,770 | 14.49 |
| Tellers.................... | 538,890 | 10.07 | 20,940 | 9.94 |
| | | | | |
| Brokerage clerks.................... | 75,380 | 17.46 | 36,310 | 16.39 |
| Correspondence clerks.................... | 27,460 | 13.49 | 28,050 | 12.88 |
| Court, municipal, and license clerks.................... | 100,310 | 14.15 | 29,430 | 13.20 |
| Credit authorizers, checkers, and clerks.................... | 73,860 | 14.22 | 29,580 | 13.08 |
| Customer service representatives.................... | 1,902,850 | 13.73 | 28,560 | 12.74 |
| Eligibility interviewers, government programs.................... | 89,410 | 16.23 | 33,750 | 15.87 |
| File clerks.................... | 249,270 | 10.43 | 21,690 | 9.84 |
| Hotel, motel, and resort desk clerks.................... | 180,410 | 8.77 | 18,240 | 8.39 |
| | | | | |
| Interviewers, except eligibility and loan.................... | 190,160 | 11.44 | 23,790 | 10.86 |
| Library assistants, clerical.................... | 109,900 | 10.23 | 21,280 | 9.58 |
| Loan interviewers and clerks.................... | 179,080 | 14.34 | 29,830 | 13.62 |
| New accounts clerks.................... | 105,300 | 13.17 | 27,400 | 12.47 |
| Order clerks.................... | 303,320 | 12.77 | 26,560 | 12.05 |
| Human resources assistants, except payroll and timekeeping.................... | 165,760 | 15.44 | 32,120 | 14.93 |
| Receptionists and information clerks.................... | 1,058,790 | 10.65 | 22,150 | 10.25 |
| Reservation and transportation ticket agents and travel clerks.................... | 165,990 | 14.00 | 29,130 | 12.60 |
| | | | | |
| Cargo and freight agents.................... | 61,770 | 16.29 | 33,880 | 15.38 |
| Couriers and messengers.................... | 118,210 | 10.00 | 20,790 | 9.39 |
| Police, fire, and ambulance dispatchers.................... | 89,620 | 14.27 | 29,690 | 13.60 |
| Dispatchers, except police, fire, and ambulance.................... | 161,790 | 15.80 | 32,870 | 14.61 |
| Meter readers, utilities.................... | 51,790 | 14.67 | 30,510 | 13.80 |
| Postal service clerks.................... | 78,520 | 18.83 | 39,170 | 19.13 |
| Postal service mail carriers.................... | 344,580 | 18.87 | 39,240 | 19.05 |
| Postal service mail sorters, processors, and processing machine operators.................... | 224,250 | 17.79 | 37,010 | 18.78 |
| Production, planning, and expediting clerks.................... | 277,030 | 17.32 | 36,030 | 16.74 |
| Shipping, receiving, and traffic clerks.................... | 767,470 | 12.11 | 25,200 | 11.38 |
| Stock clerks and order fillers.................... | 1,576,620 | 10.33 | 21,490 | 9.38 |
| Weighers, measurers, checkers, and samplers, recordkeeping.................... | 77,770 | 13.07 | 27,180 | 11.80 |
| | | | | |
| Executive secretaries and administrative assistants.................... | 1,418,640 | 17.22 | 35,810 | 16.39 |
| Legal secretaries.................... | 264,080 | 17.87 | 37,170 | 17.15 |
| Medical secretaries.................... | 349,370 | 13.08 | 27,210 | 12.50 |
| Secretaries, except legal, medical, and executive.................... | 1,845,860 | 12.76 | 26,540 | 12.22 |
| | | | | |
| Computer operators.................... | 160,170 | 15.32 | 31,870 | 14.41 |
| Data entry keyers.................... | 339,010 | 11.34 | 23,590 | 10.86 |
| Word processors and typists.................... | 191,180 | 13.65 | 28,400 | 13.05 |
| Desktop publishers.................... | 33,590 | 16.15 | 33,590 | 15.19 |
| Insurance claims and policy processing clerks.................... | 239,580 | 14.33 | 29,800 | 13.71 |
| Mail clerks and mail machine operators, except postal service.................... | 152,360 | 10.91 | 22,700 | 10.47 |
| Office clerks, general.................... | 2,926,160 | 11.43 | 23,780 | 10.80 |
| Office machine operators, except computer.................... | 90,470 | 11.42 | 23,760 | 10.68 |
| Proofreaders and copy markers.................... | 24,700 | 12.76 | 26,550 | 11.77 |
| Statistical assistants.................... | 20,970 | 15.11 | 31,430 | 14.37 |
| | | | | |
| **Farming, fishing, and forestry occupations** | | | | |
| First-line supervisors/managers of farming, fishing, and forestry workers.................... | 20,620 | 18.14 | 37,730 | 16.76 |
| Farm labor contractors.................... | 3,340 | 10.29 | 21,390 | 7.79 |
| Agricultural inspectors.................... | 13,670 | 15.09 | 31,390 | 13.83 |
| Animal breeders.................... | 1,750 | 14.25 | 29,640 | 12.02 |
| Graders and sorters, agricultural products.................... | 51,210 | 8.53 | 17,740 | 7.78 |
| Agricultural equipment operators.................... | 21,330 | 9.47 | 19,690 | 8.59 |
| Farmworkers and laborers, crop, nursery, and greenhouse.................... | 233,450 | 8.02 | 16,670 | 7.43 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Farming, fishing, and forestry occupations ¾ Continued** | | | | |
| Farmworkers, farm and ranch animals............................ | 42,890 | $8.84 | $18,390 | $8.12 |
| Forest and conservation workers | 9,170 | 11.24 | 23,380 | 9.58 |
| Fallers | 9,620 | 15.31 | 31,850 | 13.46 |
| Logging equipment operators | 28,190 | 13.52 | 28,130 | 13.00 |
| Log graders and scalers | 4,900 | 13.94 | 28,990 | 13.01 |
| | | | | |
| **Construction and extraction occupations** | | | | |
| First-line supervisors/managers of construction trades and extraction workers............ | 516,540 | 25.06 | 52,130 | 23.43 |
| Boilermakers | 20,270 | 20.92 | 43,510 | 20.79 |
| Brickmasons and blockmasons | 107,900 | 20.36 | 42,350 | 19.98 |
| Stonemasons | 13,710 | 17.36 | 36,110 | 16.35 |
| Carpenters | 852,080 | 17.75 | 36,920 | 16.47 |
| Carpet installers | 37,720 | 17.00 | 35,360 | 15.82 |
| Floor layers, except carpet, wood, and hard tiles | 15,070 | 17.19 | 35,760 | 16.75 |
| Floor sanders and finishers | 6,700 | 14.14 | 29,420 | 13.08 |
| Tile and marble setters | 36,900 | 17.95 | 37,340 | 17.12 |
| Cement masons and concrete finishers | 180,540 | 16.23 | 33,760 | 14.80 |
| Terrazzo workers and finishers | 6,140 | 14.64 | 30,460 | 13.32 |
| Construction laborers | 837,650 | 13.64 | 28,380 | 11.86 |
| Paving, surfacing, and tamping equipment operators | 57,980 | 15.86 | 32,980 | 14.06 |
| Pile-driver operators | 4,390 | 22.72 | 47,260 | 23.16 |
| Operating engineers and other construction equipment operators | 343,640 | 18.39 | 38,260 | 16.84 |
| Drywall and ceiling tile installers | 111,970 | 17.56 | 36,530 | 16.19 |
| Tapers | 33,540 | 19.33 | 40,200 | 18.81 |
| | | | | |
| Electricians | 584,010 | 21.20 | 44,090 | 20.04 |
| Glaziers | 46,230 | 17.16 | 35,690 | 15.53 |
| Insulation workers | 52,170 | 15.83 | 32,940 | 14.04 |
| Painters, construction and maintenance | 247,880 | 15.36 | 31,960 | 14.12 |
| Paperhangers | 8,910 | 16.45 | 34,220 | 15.40 |
| Pipelayers | 51,940 | 15.38 | 32,000 | 13.73 |
| Plumbers, pipefitters, and steamfitters | 433,600 | 20.89 | 43,450 | 19.69 |
| Plasterers and stucco masons | 53,530 | 17.17 | 35,720 | 15.90 |
| Reinforcing iron and rebar workers | 30,250 | 18.91 | 39,330 | 16.80 |
| Roofers | 118,390 | 15.78 | 32,820 | 14.43 |
| Sheet metal workers | 189,590 | 18.16 | 37,780 | 16.83 |
| Structural iron and steel workers | 70,420 | 20.49 | 42,610 | 19.58 |
| | | | | |
| Helpers--brickmasons, blockmasons, stonemasons, and tile and marble setters............ | 59,890 | 12.99 | 27,010 | 11.64 |
| Helpers--carpenters | 98,180 | 10.93 | 22,740 | 10.37 |
| Helpers--electricians | 93,520 | 12.01 | 24,980 | 11.27 |
| Helpers--painters, paperhangers, plasterers, and stucco masons | 29,130 | 10.97 | 22,820 | 9.81 |
| Helpers--pipelayers, plumbers, pipefitters, and steamfitters | 77,580 | 11.50 | 23,920 | 10.77 |
| Helpers--roofers | 21,490 | 10.64 | 22,140 | 9.96 |
| | | | | |
| Construction and building inspectors | 79,720 | 21.36 | 44,430 | 20.50 |
| Elevator installers and repairers | 21,470 | 26.86 | 55,860 | 26.90 |
| Fence erectors | 22,550 | 12.18 | 25,340 | 10.85 |
| Hazardous materials removal workers | 36,590 | 17.30 | 35,970 | 15.72 |
| Highway maintenance workers | 140,450 | 14.21 | 29,550 | 13.77 |
| Rail-track laying and maintenance equipment operators | 11,170 | 16.91 | 35,170 | 17.29 |
| Septic tank servicers and sewer pipe cleaners | 16,310 | 14.26 | 29,670 | 13.45 |
| Segmental pavers | 1,710 | 14.30 | 29,740 | 12.76 |
| | | | | |
| Derrick operators, oil and gas | 15,080 | 15.58 | 32,400 | 14.69 |
| Rotary drill operators, oil and gas | 14,830 | 17.99 | 37,420 | 16.78 |
| Service unit operators, oil, gas, and mining | 12,640 | 15.93 | 33,140 | 14.41 |
| Earth drillers, except oil and gas | 19,970 | 16.46 | 34,230 | 15.65 |
| Explosives workers, ordnance handling experts, and blasters | 5,140 | 17.52 | 36,450 | 16.97 |
| Continuous mining machine operators | 7,610 | 17.18 | 35,730 | 17.17 |
| Mine cutting and channeling machine operators | 4,460 | 17.49 | 36,370 | 17.56 |
| Rock splitters, quarry | 3,240 | 13.76 | 28,620 | 12.88 |
| Roof bolters, mining | 3,980 | 18.49 | 38,460 | 18.54 |
| Roustabouts, oil and gas | 32,720 | 11.84 | 24,640 | 10.70 |
| Helpers--extraction workers | 28,860 | 13.21 | 27,480 | 12.63 |
| | | | | |
| **Installation, maintenance, and repair occupations** | | | | |
| First-line supervisors/managers of mechanics, installers, and repairers........................ | 445,520 | 24.53 | 51,020 | 23.37 |
| Computer, automated teller, and office machine repairers | 144,370 | 16.98 | 35,310 | 16.24 |
| Radio mechanics | 6,890 | 18.80 | 39,100 | 17.82 |
| Telecommunications equipment installers and repairers, except line installers | 195,500 | 22.31 | 46,400 | 23.19 |
| Avionics technicians | 21,420 | 20.98 | 43,630 | 20.73 |
| Electric motor, power tool, and related repairers | 26,070 | 16.19 | 33,660 | 15.53 |
| Electrical and electronics installers and repairers, transportation equipment | 17,370 | 18.91 | 39,330 | 18.89 |
| Electrical and electronics repairers, commercial and industrial equipment.................... | 83,820 | 19.96 | 41,520 | 20.29 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual[1] | |
| **Installation, maintenance, and repair occupations ¾ Continued** | | | | |
| Electrical and electronics repairers, powerhouse, substation, and relay.............. | 20,700 | $24.28 | $50,500 | $25.02 |
| Electronic equipment installers and repairers, motor vehicles....................... | 14,590 | 13.64 | 28,360 | 12.64 |
| Electronic home entertainment equipment installers and repairers................. | 33,340 | 14.10 | 29,330 | 13.14 |
| Security and fire alarm systems installers.......................................... | 46,850 | 16.81 | 34,960 | 16.00 |
| Aircraft mechanics and service technicians......................................... | 117,180 | 21.37 | 44,460 | 20.94 |
| Automotive body and related repairers............................................. | 173,590 | 17.19 | 35,760 | 15.93 |
| Automotive glass installers and repairers.......................................... | 18,550 | 13.61 | 28,320 | 13.06 |
| Automotive service technicians and mechanics..................................... | 690,780 | 16.02 | 33,320 | 14.97 |
| Bus and truck mechanics and diesel engine specialists............................ | 248,450 | 17.27 | 35,930 | 16.81 |
| Farm equipment mechanics........................................................ | 33,310 | 13.58 | 28,240 | 13.21 |
| Mobile heavy equipment mechanics, except engines................................ | 115,090 | 18.07 | 37,590 | 17.69 |
| Rail car repairers................................................................. | 15,810 | 18.52 | 38,530 | 19.04 |
| Motorboat mechanics.............................................................. | 18,890 | 14.63 | 30,420 | 14.02 |
| Motorcycle mechanics............................................................. | 13,690 | 14.06 | 29,250 | 13.29 |
| Outdoor power equipment and other small engine mechanics....................... | 24,740 | 12.46 | 25,920 | 11.93 |
| Bicycle repairers.................................................................. | 6,870 | 9.99 | 20,780 | 9.63 |
| Recreational vehicle service technicians........................................... | 12,520 | 13.83 | 28,770 | 13.11 |
| Tire repairers and changers........................................................ | 82,340 | 10.72 | 22,300 | 10.02 |
| Mechanical door repairers......................................................... | 10,860 | 15.75 | 32,760 | 14.24 |
| Control and valve installers and repairers, except mechanical door................ | 37,840 | 20.34 | 42,310 | 20.45 |
| Heating, air conditioning, and refrigeration mechanics and installers.............. | 212,200 | 17.69 | 36,790 | 16.90 |
| Home appliance repairers.......................................................... | 37,510 | 15.17 | 31,550 | 14.37 |
| Industrial machinery mechanics.................................................... | 192,300 | 19.06 | 39,640 | 18.48 |
| Maintenance and repair workers, general........................................... | 1,230,880 | 15.05 | 31,300 | 14.33 |
| Maintenance workers, machinery................................................... | 89,160 | 16.41 | 34,130 | 15.86 |
| Millwrights....................................................................... | 64,910 | 20.74 | 43,150 | 20.38 |
| Refractory materials repairers, except brickmasons................................ | 3,390 | 18.29 | 38,030 | 17.74 |
| Electrical power-line installers and repairers...................................... | 95,190 | 22.82 | 47,460 | 23.54 |
| Telecommunications line installers and repairers.................................. | 148,060 | 19.02 | 39,560 | 19.01 |
| Camera and photographic equipment repairers.................................... | 4,640 | 15.81 | 32,890 | 15.01 |
| Medical equipment repairers....................................................... | 23,500 | 18.91 | 39,330 | 18.25 |
| Musical instrument repairers and tuners........................................... | 5,550 | 16.10 | 33,490 | 13.89 |
| Watch repairers................................................................... | 3,700 | 14.68 | 30,540 | 13.16 |
| Coin, vending, and amusement machine servicers and repairers................... | 35,370 | 13.77 | 28,650 | 13.36 |
| Commercial divers................................................................. | 2,690 | 18.27 | 38,000 | 16.48 |
| Fabric menders, except garment.................................................. | 1,720 | 14.14 | 29,410 | 12.70 |
| Locksmiths and safe repairers..................................................... | 19,340 | 14.68 | 30,540 | 13.83 |
| Manufactured building and mobile home installers................................ | 13,160 | 11.65 | 24,230 | 11.23 |
| Riggers........................................................................... | 12,550 | 17.07 | 35,510 | 16.25 |
| Signal and track switch repairers.................................................. | 8,680 | 21.32 | 44,350 | 21.01 |
| Helpers--installation, maintenance, and repair workers............................ | 148,890 | 11.25 | 23,400 | 10.21 |
| **Production occupations** | | | | |
| First-line supervisors/managers of production and operating workers............... | 705,270 | 22.45 | 46,690 | 21.02 |
| Aircraft structure, surfaces, rigging, and systems assemblers...................... | 26,150 | 18.23 | 37,920 | 18.60 |
| Coil winders, tapers, and finishers................................................ | 33,590 | 12.17 | 25,320 | 11.48 |
| Electrical and electronic equipment assemblers................................... | 245,700 | 12.20 | 25,380 | 11.28 |
| Electromechanical equipment assemblers.......................................... | 54,690 | 13.09 | 27,230 | 12.52 |
| Engine and other machine assemblers............................................. | 50,410 | 16.31 | 33,920 | 15.58 |
| Structural metal fabricators and fitters............................................ | 85,330 | 14.60 | 30,380 | 13.94 |
| Fiberglass laminators and fabricators.............................................. | 31,820 | 12.30 | 25,580 | 11.87 |
| Team assemblers.................................................................. | 1,138,100 | 12.10 | 25,160 | 11.14 |
| Timing device assemblers, adjusters, and calibrators.............................. | 5,280 | 13.55 | 28,180 | 12.79 |
| Bakers............................................................................ | 157,110 | 10.86 | 22,600 | 10.09 |
| Butchers and meat cutters......................................................... | 132,370 | 13.07 | 27,180 | 12.30 |
| Meat, poultry, and fish cutters and trimmers...................................... | 150,440 | 9.17 | 19,060 | 8.69 |
| Slaughterers and meat packers.................................................... | 122,490 | 9.94 | 20,680 | 9.82 |
| Food and tobacco roasting, baking, and drying machine operators and tenders.... | 17,800 | 12.79 | 26,600 | 11.89 |
| Food batchmakers................................................................. | 74,650 | 11.24 | 23,390 | 10.53 |
| Food cooking machine operators and tenders...................................... | 34,480 | 10.99 | 22,860 | 10.31 |
| Computer-controlled machine tool operators, metal and plastic.................... | 126,150 | 14.74 | 30,650 | 14.14 |
| Numerical tool and process control programmers................................. | 17,820 | 19.24 | 40,020 | 18.43 |
| Extruding and drawing machine setters, operators, and tenders, metal and plastic.. | 93,600 | 13.08 | 27,210 | 12.72 |
| Forging machine setters, operators, and tenders, metal and plastic................ | 41,230 | 14.28 | 29,700 | 13.10 |
| Rolling machine setters, operators, and tenders, metal and plastic................ | 42,090 | 14.44 | 30,040 | 13.88 |
| Cutting, punching, and press machine setters, operators, and tenders, metal and plastic............................................................. | 260,560 | 12.70 | 26,410 | 12.12 |
| Drilling and boring machine tool setters, operators, and tenders, metal and plastic... | 48,730 | 14.22 | 29,570 | 13.29 |
| Grinding, lapping, polishing, and buffing machine tool setters, operators, and tenders, metal and plastic.................................................... | 97,660 | 13.83 | 28,770 | 12.80 |
| Lathe and turning machine tool setters, operators, and tenders, metal and plastic... | 70,300 | 15.04 | 31,290 | 14.57 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Production occupations ¾ Continued** | | | | |
| Milling and planing machine setters, operators, and tenders, metal and plastic............ | 28,580 | $14.91 | $31,020 | $14.48 |
| Machinists........................................................................................ | 368,740 | 16.30 | 33,900 | 15.91 |
| Metal-refining furnace operators and tenders.......................................... | 17,810 | 15.65 | 32,550 | 15.24 |
| Pourers and casters, metal................................................................ | 12,770 | 14.33 | 29,810 | 13.64 |
| Model makers, metal and plastic.......................................................... | 7,900 | 20.98 | 43,630 | 20.90 |
| Patternmakers, metal and plastic......................................................... | 6,090 | 18.19 | 37,830 | 17.45 |
| Foundry mold and coremakers............................................................. | 20,770 | 14.01 | 29,130 | 13.05 |
| Molding, coremaking, and casting machine setters, operators, and tenders, metal and plastic............................................... | 144,140 | 12.36 | 25,720 | 11.51 |
| Multiple machine tool setters, operators, and tenders, metal and plastic........... | 100,320 | 15.20 | 31,620 | 13.97 |
| Tool and die makers......................................................................... | 104,210 | 21.10 | 43,900 | 20.67 |
| Welders, cutters, solderers, and brazers................................................ | 354,300 | 15.06 | 31,330 | 14.25 |
| Welding, soldering, and brazing machine setters, operators, and tenders........... | 53,750 | 15.18 | 31,580 | 13.99 |
| Heat treating equipment setters, operators, and tenders, metal and plastic........ | 27,290 | 14.39 | 29,930 | 13.63 |
| Lay-out workers, metal and plastic....................................................... | 12,540 | 16.08 | 33,450 | 15.37 |
| Plating and coating machine setters, operators, and tenders, metal and plastic.... | 40,800 | 13.00 | 27,030 | 12.34 |
| Tool grinders, filers, and sharpeners..................................................... | 22,320 | 15.02 | 31,250 | 14.22 |
| Bindery workers.............................................................................. | 81,840 | 11.81 | 24,570 | 10.82 |
| Bookbinders................................................................................... | 6,550 | 14.74 | 30,660 | 13.87 |
| Job printers................................................................................... | 54,790 | 15.65 | 32,560 | 14.83 |
| Prepress technicians and workers........................................................ | 82,970 | 15.95 | 33,170 | 15.22 |
| Printing machine operators................................................................ | 189,900 | 14.93 | 31,050 | 14.11 |
| Laundry and dry-cleaning workers........................................................ | 217,820 | 8.64 | 17,960 | 8.14 |
| Pressers, textile, garment, and related materials....................................... | 87,500 | 8.61 | 17,900 | 8.27 |
| Sewing machine operators................................................................. | 265,200 | 9.12 | 18,960 | 8.51 |
| Shoe and leather workers and repairers.................................................. | 8,090 | 9.98 | 20,750 | 9.40 |
| Shoe machine operators and tenders.................................................... | 6,020 | 10.24 | 21,300 | 9.89 |
| Sewers, hand................................................................................. | 18,790 | 9.57 | 19,900 | 8.65 |
| Tailors, dressmakers, and custom sewers............................................... | 32,150 | 11.62 | 24,170 | 10.51 |
| Textile bleaching and dyeing machine operators and tenders......................... | 24,280 | 10.56 | 21,960 | 10.30 |
| Textile cutting machine setters, operators, and tenders............................... | 32,170 | 10.47 | 21,770 | 9.87 |
| Textile knitting and weaving machine setters, operators, and tenders............... | 47,720 | 11.42 | 23,740 | 11.37 |
| Textile winding, twisting, and drawing out machine setters, operators, and tenders....... | 60,550 | 11.08 | 23,040 | 10.62 |
| Extruding and forming machine setters, operators, and tenders, synthetic and glass fibers............................................... | 26,700 | 13.68 | 28,460 | 13.55 |
| Fabric and apparel patternmakers........................................................ | 10,310 | 16.30 | 33,910 | 13.72 |
| Upholsterers.................................................................................. | 39,660 | 12.97 | 26,980 | 12.18 |
| Cabinetmakers and bench carpenters.................................................... | 126,350 | 12.56 | 26,120 | 11.81 |
| Furniture finishers........................................................................... | 28,770 | 11.82 | 24,590 | 11.13 |
| Model makers, wood........................................................................ | 3,820 | 14.19 | 29,520 | 12.24 |
| Patternmakers, wood....................................................................... | 3,470 | 14.93 | 31,060 | 14.25 |
| Sawing machine setters, operators, and tenders, wood .............................. | 55,130 | 11.12 | 23,130 | 10.65 |
| Woodworking machine setters, operators, and tenders, except sawing.............. | 89,410 | 11.28 | 23,470 | 10.76 |
| Nuclear power reactor operators.......................................................... | 3,710 | 29.99 | 62,380 | 29.72 |
| Power distributors and dispatchers....................................................... | 10,270 | 26.73 | 55,590 | 26.45 |
| Power plant operators...................................................................... | 33,250 | 24.15 | 50,220 | 24.45 |
| Stationary engineers and boiler operators............................................... | 48,880 | 21.32 | 44,340 | 20.87 |
| Water and liquid waste treatment plant and system operators....................... | 95,870 | 16.89 | 35,130 | 16.30 |
| Chemical plant and system operators.................................................... | 56,270 | 21.10 | 43,880 | 21.18 |
| Gas plant operators......................................................................... | 11,180 | 23.53 | 48,940 | 23.45 |
| Petroleum pump system operators, refinery operators, and gaugers................ | 40,980 | 22.97 | 47,780 | 24.02 |
| Chemical equipment operators and tenders............................................. | 59,720 | 18.75 | 39,000 | 18.62 |
| Separating, filtering, clarifying, precipitating, and still machine setters, operators, and tenders............................... | 37,360 | 15.99 | 33,260 | 15.25 |
| Crushing, grinding, and polishing machine setters, operators, and tenders......... | 43,320 | 13.57 | 28,230 | 12.96 |
| Grinding and polishing workers, hand.................................................... | 43,910 | 12.03 | 25,030 | 11.10 |
| Mixing and blending machine setters, operators, and tenders........................ | 106,610 | 13.94 | 28,990 | 13.43 |
| Cutters and trimmers, hand............................................................... | 30,110 | 12.01 | 24,980 | 10.79 |
| Cutting and slicing machine setters, operators, and tenders......................... | 70,960 | 13.06 | 27,110 | 12.53 |
| Extruding, forming, pressing, and compacting machine setters, operators, and tenders.. | 73,990 | 13.84 | 28,780 | 13.05 |
| Furnace, kiln, oven, drier, and kettle operators and tenders......................... | 30,320 | 14.63 | 30,430 | 13.95 |
| Inspectors, testers, sorters, samplers, and weighers.................................. | 497,300 | 14.65 | 30,470 | 13.34 |
| Jewelers and precious stone and metal workers....................................... | 30,360 | 14.48 | 30,120 | 13.06 |
| Dental laboratory technicians............................................................. | 45,480 | 15.40 | 32,030 | 14.10 |
| Medical appliance technicians............................................................ | 11,270 | 14.82 | 30,820 | 13.41 |
| Ophthalmic laboratory technicians....................................................... | 30,300 | 11.42 | 23,760 | 10.67 |
| Packaging and filling machine operators and tenders.................................. | 400,680 | 11.40 | 23,700 | 10.45 |
| Coating, painting, and spraying machine setters, operators, and tenders........... | 93,110 | 13.06 | 27,160 | 12.37 |
| Painters, transportation equipment...................................................... | 46,600 | 17.56 | 36,520 | 16.39 |
| Painting, coating, and decorating workers.............................................. | 29,590 | 11.36 | 23,640 | 10.41 |

See footnotes at end of table.

**Table 1.  National employment and wage data from the Occupational Employment Statistics survey by occupation, May 2003¾ Continued**

| Occupation | Employment | Mean wages | | Median hourly wages |
|---|---|---|---|---|
| | | Hourly | Annual¹ | |
| **Production occupations ¾ Continued** | | | | |
| Photographic process workers.................................................. | 27,170 | $11.19 | $23,280 | $9.79 |
| Photographic processing machine operators................................ | 54,750 | 10.14 | 21,100 | 9.11 |
| Semiconductor processors....................................................... | 50,160 | 14.14 | 29,410 | 13.29 |
| Cementing and gluing machine operators and tenders.................... | 25,390 | 11.98 | 24,920 | 11.24 |
| Cleaning, washing, and metal pickling equipment operators and tenders.................... | 17,590 | 11.99 | 24,950 | 11.07 |
| Cooling and freezing equipment operators and tenders.................. | 7,920 | 11.46 | 23,830 | 10.31 |
| Etchers and engravers............................................................ | 8,800 | 11.94 | 24,840 | 10.69 |
| Molders, shapers, and casters, except metal and plastic................ | 37,600 | 12.70 | 26,420 | 11.91 |
| Paper goods machine setters, operators, and tenders.................... | 109,600 | 14.29 | 29,720 | 13.91 |
| Tire builders......................................................................... | 14,830 | 17.59 | 36,590 | 19.01 |
| Helpers--production workers..................................................... | 452,700 | 10.09 | 20,980 | 9.42 |
| | | | | |
| **Transportation and material moving occupations** | | | | |
| Aircraft cargo handling supervisors........................................... | 9,440 | 19.63 | 40,830 | 17.64 |
| First-line supervisors/managers of helpers, laborers, and material movers, hand........... | 154,750 | 19.19 | 39,920 | 18.16 |
| First-line supervisors/managers of transportation and material-moving machine and vehicle operators........... | 214,030 | 22.58 | 46,960 | 21.08 |
| Airline pilots, copilots, and flight engineers............................... | 79,770 | (²) | 129,880 | (²) |
| Commercial pilots.................................................................. | 19,980 | (²) | 57,950 | (²) |
| Air traffic controllers............................................................. | 23,040 | 44.83 | 93,240 | 46.28 |
| Airfield operations specialists.................................................. | 5,660 | 20.85 | 43,380 | 18.79 |
| | | | | |
| Ambulance drivers and attendants, except emergency medical technicians.................... | 17,650 | 9.73 | 20,230 | 9.14 |
| Bus drivers, transit and intercity.............................................. | 194,400 | 14.98 | 31,160 | 14.29 |
| Bus drivers, school................................................................ | 467,840 | 11.05 | 22,990 | 10.86 |
| Driver/sales workers.............................................................. | 380,120 | 11.38 | 23,660 | 9.79 |
| Truck drivers, heavy and tractor-trailer....................................... | 1,528,630 | 16.51 | 34,330 | 16.01 |
| Truck drivers, light or delivery services...................................... | 943,840 | 12.76 | 26,530 | 11.58 |
| Taxi drivers and chauffeurs..................................................... | 131,570 | 10.22 | 21,260 | 9.14 |
| | | | | |
| Locomotive engineers............................................................. | 30,450 | 24.60 | 51,160 | 22.11 |
| Locomotive firers................................................................... | 680 | 21.67 | 45,080 | 22.75 |
| Rail yard engineers, dinkey operators, and hostlers...................... | 5,680 | 19.30 | 40,140 | 18.01 |
| Railroad brake, signal, and switch operators............................... | 13,850 | 23.10 | 48,040 | 21.59 |
| Railroad conductors and yardmasters......................................... | 34,720 | 24.36 | 50,670 | 21.31 |
| Subway and streetcar operators............................................... | 9,880 | 22.13 | 46,020 | 22.97 |
| | | | | |
| Sailors and marine oilers........................................................ | 27,570 | 15.36 | 31,950 | 14.44 |
| Captains, mates, and pilots of water vessels.............................. | 24,040 | 25.50 | 53,050 | 24.51 |
| Motorboat operators.............................................................. | 3,680 | 14.71 | 30,590 | 12.51 |
| Ship engineers..................................................................... | 8,900 | 26.39 | 54,900 | 26.01 |
| | | | | |
| Bridge and lock tenders.......................................................... | 3,270 | 16.93 | 35,220 | 17.97 |
| Parking lot attendants............................................................ | 113,490 | 8.50 | 17,670 | 8.00 |
| Service station attendants....................................................... | 96,250 | 8.71 | 18,110 | 8.11 |
| Traffic technicians................................................................. | 6,460 | 16.85 | 35,040 | 16.15 |
| Transportation inspectors........................................................ | 27,890 | 23.67 | 49,240 | 23.84 |
| | | | | |
| Conveyor operators and tenders............................................... | 58,780 | 12.56 | 26,120 | 11.87 |
| Crane and tower operators....................................................... | 47,420 | 18.73 | 38,950 | 17.86 |
| Dredge operators.................................................................. | 3,030 | 14.17 | 29,470 | 13.37 |
| Excavating and loading machine and dragline operators................ | 68,740 | 16.59 | 34,520 | 15.46 |
| Loading machine operators, underground mining.......................... | 3,560 | 15.64 | 32,530 | 15.46 |
| Hoist and winch operators....................................................... | 8,560 | 17.78 | 36,990 | 15.40 |
| Industrial truck and tractor operators........................................ | 604,350 | 13.46 | 27,990 | 12.68 |
| Cleaners of vehicles and equipment.......................................... | 320,840 | 9.15 | 19,030 | 8.27 |
| Laborers and freight, stock, and material movers, hand................. | 2,255,780 | 10.41 | 21,650 | 9.58 |
| Machine feeders and offbearers............................................... | 159,160 | 11.27 | 23,430 | 10.57 |
| Packers and packagers, hand.................................................. | 901,890 | 8.85 | 18,410 | 8.14 |
| Gas compressor and gas pumping station operators..................... | 6,190 | 21.20 | 44,100 | 20.97 |
| Pump operators, except wellhead pumpers................................. | 12,260 | 18.60 | 38,680 | 18.00 |
| Wellhead pumpers................................................................. | 8,560 | 15.73 | 32,720 | 14.89 |
| Refuse and recyclable material collectors................................... | 138,480 | 12.51 | 26,030 | 11.56 |
| Shuttle car operators............................................................. | 3,040 | 18.17 | 37,800 | 18.79 |
| Tank car, truck, and ship loaders............................................. | 16,210 | 17.13 | 35,630 | 15.90 |

¹ Annual wages have been calculated by multiplying the hourly mean wage by a "year-round, full-time" hours figure of 2,080 hours; for those occupations where there is not an hourly mean wage published, the annual wage has been directly calculated from the reported survey data.

² Hourly wage rates for occupations where workers typically work fewer than 2,080 hours per year are not available.

³ Represents a wage above $70.00 per hour.

# EXHIBIT B

UNITED STATES DEPARTMENT OF LABOR

www.bls.gov                     Search: All BLS.gov                     for:          [ Search 🔍 ]

125 YEARS
**BUREAU OF LABOR STATISTICS**

Newsroom | Tutorials | Release Calendar ▣

Home    Subject Areas    Databases & Tables    Publications    Economic Releases

A - Z Index | About BLS

| INFLATION | SPENDING | UNEMPLOYMENT | EMPLOYMENT | PAY & BENEFITS | PRODUCTIVITY | INJURIES |

# Occupational Employment Statistics

OES ▣    FONT SIZE: ⊟ ⊞    PRINT: 🖨

**BROWSE OES**

OES HOME

OES OVERVIEW

OES NEWS RELEASES

OES DATABASES

OES TABLES

OES PUBLICATIONS

OES FAQS

CONTACT OES

**SEARCH OES**

[          ]  Go

**OES TOPICS**

ARCHIVED DATA

CHARTS & MAPS

INFORMATION FOR
RESPONDENTS

TECHNICAL
DOCUMENTATION

## Overview

The **Occupational Employment Statistics** (OES) program conducts a semi-annual mail survey designed to produce estimates of employment and wages for specific occupations. The OES program collects data on wage and salary workers in nonfarm establishments in order to produce employment and wage estimates for about 800 occupations. Data from self-employed persons are not collected and are not included in the estimates. The OES program produces these occupational estimates by geographic area and by industry. Estimates based on geographic areas are available at the National, State, Metropolitan, and Nonmetropolitan Area levels. The Bureau of Labor Statistics produces occupational employment and wage estimates for over 450 industry classifications at the national level. The industry classifications correspond to the sector, 3, 4, and 5-digit North American Industry Classification System (NAICS) industrial groups.

The OES program surveys approximately 200,000 establishments per panel (every six months), taking three years to fully collect the sample of 1.2 million establishments. To reduce respondent burden, the collection is on a three-year survey cycle that ensures that establishments are surveyed at most once every three years. The estimates for occupations in nonfarm establishments are based on OES data collected for the reference months of May and November.

The OES survey is a Federal-State cooperative program between the Bureau of Labor Statistics (BLS) and State Workforce Agencies (SWAs). BLS provides the procedures and technical support, draws the sample, and produces the survey materials, while the SWAs collect the data. SWAs from all fifty States, plus the District of Columbia, Puerto Rico, Guam, and the Virgin Islands participate in the survey. Occupational employment and wage rate estimates at the national level are produced by BLS using data from the fifty States and the District of Columbia. Employers who respond to States' requests to participate in the OES survey make these estimates possible.

The employment data are benchmarked to an average of the May and November employment levels. The most recent wage data are for May 2008. The OES survey began using the North American Industry Classification System (NAICS) in 2002. In 2008, the OES survey switched to the 2007 NAICS classification system from the 2002 NAICS. The most significant revisions were in the Information Sector, particularly within the Telecommunications area. Data prior to 2002 are based on the Standard Industrial Classification (SIC) system.

In 1999, the OES survey began using the Office of Management and Budget (OMB) Standard Occupational Classification (SOC) system. The SOC system is the first OMB-required occupational classification system for federal agencies. The SOC system consists of 821 detailed occupations, grouped into 449 broad occupations, 96 minor groups, and 23 major groups. The OES survey uses 22 of the 23 major occupational groups from the SOC to categorize workers in 1 of 801 detailed occupations. The major group excluded is military-specific occupations, which are not covered in the OES survey. Due to the OES survey's transition to the new SOC system, estimates are not directly comparable with previous years' OES estimates, which were based on a classification system having 7 major occupational groups and 770 detailed occupations. Approximately one-half of the detailed occupations were unchanged under the new SOC system, with the other half being new SOC occupations or occupations that are slightly different from similar occupations in the old OES classification system.

Prior to 1996, the OES program collected only occupational employment data for selected industries in each year of the three-year survey cycle, and produced only industry-specific estimates of occupational employment. The 1996 survey round was the first year that the OES program began collecting occupational employment and wage data in every State. In addition, the program's three-year survey cycle was modified to collect data from all covered industries each year. 1997 is the earliest year available for which the OES program produced estimates of cross-industry as well as industry-specific occupational employment and wages.

The May 2008 OES estimates are benchmarked to the average of the May 2008 and November 2007 reference periods. May 2008 employment and wage estimates are based on all data collected from establishments in the May 2008, November 2007, May 2007, November 2006, May 2006, November 2005 semi-annual samples. Wages for the current panel, May 2008, need no adjustment. However, wages in the five previous panels have been adjusted to the May 2008 reference period by using the over-the-year wage changes in the most applicable national Employment Cost Index series. For additional information, see the Technical Notes for May 2008 OES Estimates.

## Survey Coverage and Scope

» The OES survey covers all full-time and part-time wage and salary workers in nonfarm industries. Surveys

collect data for the payroll period including the 12th day of May or November. The survey does not cover the self-employed, owners and partners in unincorporated firms, household workers, or unpaid family workers.

» The OES survey produces estimates of occupational employment and wages at the NAICS sector, 3-digit, 4-digit, and selected 5-digit industry levels. The OES survey covers the following NAICS industries:

»

11    Logging (1133), support activities for crop production (1151), and support activities for animal production (1152) *only*.
21    Mining
22    Utilities
23    Construction
31-33 Manufacturing
42    Wholesale trade
44-45 Retail trade
48-49 Transportation and warehousing
51    Information
52    Finance and insuarance
53    Real estate and rental and leasing
54    Professional, scientific, and technical services
55    Management of companies and enterprises
56    Administrative and support and waste management and remediation services
61    Educational services
62    Healthcare and social assistance
71    Arts, entertainment, and recreation
72    Accomodation and food services
81    Other Services (except Federal, State, and Local Government)
99    Federal, State, and Local Government (OES designation)

## Estimates available on the OES web site

» May 2008 National Occupational Employment and Wage Estimates
    » Total employment by occupation
    » Wages by occupation

» May 2008 State Occupational Employment and Wage Estimates
    » Total employment by occupation
    » Wages by occupation

» May 2008 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates
    » Total employment by occupation
    » Wages by occupation

» May 2008 OES National Industry-Specific Occupational Employment and Wage Estimates
    » Occupational employment by industry
    » Occupational wages by industry

## Estimates in electronic format available via download from this website

» May 2007 National, State, Metropolitan and Nonmetropolitan Area, and Industry-Specific Occupational Employment and Wage Estimates
    » Occupational employment by area
    » Occupational wages by area

## Uses of OES data

» Analysis of occupational employment
» Analysis of occupational wages
» Development of occupational projections
» Vocational counseling and planning
» Industry skill and technology studies
» Market analysis

**Last Modified Date:** May 01, 2009

Quick Links

| Tools | Calculators | Help | Info |
|---|---|---|---|
| At a Glance Tables | Inflation | Help & Tutorials | What's New |
| Economic News Releases | Location Quotient | A to Z Index | Careers @ BLS |

- Databases & Tables
- Maps
- Injury And Illness
- FAQs
- Glossary
- About BLS
- Contact Us
- Find It! DOL
- Join our Mailing Lists
- Privacy & Security
- Linking & Copyright Information

Back to Top     Freedom of Information Act | Customer Survey | Do you have a technical Web site question?     bls.gov

**U.S. Bureau of Labor Statistics Division of Occupational Employment Statistics** Suite 2135, 2 Massachusetts Avenue, NE Washington, DC 20212-0001

**http://www.bls.gov/OES** | Telephone: (202) 691-6569 | Fax: (202) 691-6444 Do you have an **OES data question**?